UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION
www.flmb.uscourts.gov

| | |
|---|---|
| In re: | Chapter 11 |
| WRS Holding Company, [1] | Case No.: 8:14-bk-08588-CPM |
| Compass Environmental, Inc., | Case No.: 8:14-bk-08592-CPM |
| WRS Infrastructure & Environment, Inc., | Case No.: 8:14-bk-08593-CPM |
| Debtors. | (Jointly Administered under Case No. 8:14-bk-08588-CPM) |

_____/

| | |
|---|---|
| In re: | |
| WRS Infrastructure & Environment, Inc., | Case No.: 8:14-bk-08593-CPM |
| Debtor. | |

_____/

**GLOBAL NOTES TO SCHEDULES OF ASSETS AND LIABILITIES
AND STATEMENT OF FINANCIAL AFFAIRS OF
WRS INFRASTRUCTURE & ENVIRONMENT, INC.**

On August 20, 2014, WRS Infrastructure & Environment, Inc., the debtor and debtor-in-possession in the above-captioned chapter 11 case (the "Debtor") filed its Schedules of Assets and Liabilities and Statement of Financial Affairs (collectively, the "Schedules and Statements") in accordance with Federal Rule of Bankruptcy Procedure 1007(b). While the Debtor's management has exercised reasonable best efforts to ensure that the Schedules and Statements are accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may have occurred. Accordingly, the Debtor reserves the right to amend the Schedules and Statements from time to time as may be necessary or appropriate. These global notes (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

1.    <u>Description of the Case</u>.    On July 25, 2014 (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101, <u>et seq</u>. (the "Bankruptcy Code") in the United States Bankruptcy Court for the Middle of Florida. The case has been assigned case number 8:14-bk-08593-CPM. The Debtor is currently operating its business as a debtor-in-possession under the Bankruptcy Code.

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: (i) WRS Holding Company (2129); (ii) Compass Environmental, Inc. (9637); and (iii) WRS Infrastructure & Environment, Inc. (0585). The address for all of the Debtors is 221 Hobbs Street, Suite 108, Tampa, Florida 33619.

2.    <u>Summary of Reporting Policies</u>.  The Schedules and Statements have been signed by Brian Finn, the Vice President of Finance for WRSIE, the principal operating entity among WRS Holding Company and Compass Environmental, Inc., the other captioned Debtors. In reviewing and signing the Schedules and Statements, Mr. Finn necessarily relied upon the efforts, statements and representations of other of the Debtors' personnel and professionals.  Mr. Finn has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors and their addresses.  In addition, the following conventions were adopted by the Debtor in the preparation of the Schedules and Statements:

(a)    <u>Reporting Date</u>.  The Debtor's Schedules and Statements were prepared with data as near as possible to the Petition Date.

(b)    <u>Book Value</u>.  It would be expensive and unduly burdensome to obtain current market valuations of the Debtor's property interests.  Unless otherwise noted, the carrying value on the Debtor's books (net book value), rather than the current market values, of the Debtor's interests in property and of the Debtor's liabilities, is reflected on the Debtor's Schedules and Statements.

(c)    <u>Causes of Action</u>.  The Debtor has not set forth all causes of action against all third parties as assets in its Schedules and Statements.  The Debtor reserves all of their rights with respect to any causes of action they may have and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

(d)    <u>Schedule D</u>.  Except as otherwise agreed in accordance with a stipulation or agreed order or any other order entered by the Bankruptcy Court, the Debtor reserves its rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.  Holders of secured claims by virtue of holding setoff rights against the Debtor are not included on Schedule D.  Lessors, utility companies and other parties which may hold security deposits have also not been listed on Schedule D.

(e)    <u>Schedule F</u>.  In accordance with certain "first day" orders, and a subsequent order dated August 12, 2014 granting a motion to honor certain contract obligations (the "August 12 Order") (ECF No. 103), the Debtor was authorized to pay certain prepetition claims.  Payments made after the Petition Date pursuant to the first day orders and August 12, 2014 Order may not be accounted for in Schedules E and F for the Debtor.

<u>Schedule G</u>.  While reasonable best efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  The Debtor hereby reserves all rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.

5892404-2

(f)     Additionally, the placing of a contract or lease onto this Schedule shall not be deemed an admission that such contract is an executory contract or unexpired lease, or that it is necessarily a binding, valid and enforceable contract.

The contracts, agreements and leases listed on Schedule G may have expired or may have been rejected, terminated, assigned, modified, amended and/or supplemented from time to time by various amendments, change orders, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed therein. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth on Schedule G.  Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings, and the inclusion of such on Schedule G is not an admission that the agreement is an executory contract, financing agreement or otherwise.

(g)     Schedule H.  Lists those parties potentially liable for material debts and obligations of the Debtor.

(h)     Payments to Creditors and Insiders.  On Statement of Financial Affairs 3A, the Debtor has scheduled all known payments made during the 90 days prior to the Petition Date other than ordinary course wages/expense reimbursements of employees.  Additionally, payments made to the Debtor's professionals are listed in Statement of Financial Affairs, question 9.  The data was compiled from checks written and cleared the bank.   It is believed that all checks have been captured; however, some checks may have been omitted.  To the extent a check/payment is later discovered, the Debtor will file an amendment.

3.     Claims.   The Debtor's Schedules identify creditors and set forth the Debtor's estimates of the claims of creditors as of the Petition Date.  Such Schedules may not have captured all claims.  Claim amounts will be amended as appropriate for any such items subsequently identified.  In addition, payments have subsequently been made to certain claimants in accordance with Bankruptcy Court orders in the Debtor's case, including the August 12 Order.  The Bankruptcy Court has authorized the Debtor, among other matters, to pay: certain prepetition wages, salaries and employee benefits and prepetition sales, use and other taxes.  Accordingly, the actual unpaid claims of creditors may differ from the amounts set forth in the Schedules and Statements.

4.     Employee Claims.   The Bankruptcy Court entered an order granting authority to WRSIE—the only Debtor with employees—to pay certain employee wages, salaries, benefits and other obligations.  Pursuant to such authority, WRSIE has made postpetition payments on account of prepetition obligations.  Accordingly, WRSIE believes that almost all employee claims for prepetition amounts for which WRSIE has have received authorization to make payment either have been satisfied or are in the process of being satisfied.   Accordingly, such claims are not listed on Schedule E.  The Debtor has not calculated the amount of benefits (such as paid time off) that the employees may have earned during the 180 days preceding the Petition Date.

5.      <u>Disputed, Contingent and/or Unliquidated Claims</u>.  Schedules D, E and F permit the Debtor to designate a claim as disputed, contingent and/or unliquidated.  A failure to designate a claim on any of these Schedules as disputed, contingent and/or unliquidated does not constitute an admission that such claim is not subject to objection. The Debtor reserves the right to dispute, or assert offsets or defenses to any claim reflected on these Schedules as to nature, amount, liability or status, or to otherwise subsequently designate any claim as disputed, contingent, or unliquidated.

6.      <u>Officer Compensation</u>: Consistent with prior practice in connection with the previously filed employee wage and benefit motion (ECF No. 20), the Debtor is not providing officer compensation data contemplated by Statement of Financial Affairs Question 23; that information was previously provided to the Trustee with respect to the consolidated case management summary (ECF No. 23), and the wage and benefit motion.

7.      <u>Global Notes Control</u>.  In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

* * * END OF GLOBAL NOTES * * *<br>* SCHEDULES AND STATEMENTS BEGIN ON THE FOLLOWING PAGE *

5892404-2

B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## Middle District of Florida

In re    **WRS Infrastructure & Environment, Inc.**                   ,    Case No.    **8:14-bk-08593**

Debtor

Chapter              **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 19,837,459.10 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | 22,079,476.55 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 58 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 117 | | 10,413,733.02 | |
| G - Executory Contracts and Unexpired Leases | Yes | 3 | | | |
| H - Codebtors | Yes | 1 | | | |
| I -  Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J -  Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 187 | | | |
| Total Assets | | | 19,837,459.10 | | |
| Total Liabilities | | | | 32,493,209.57 | |

B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## Middle District of Florida

In re   **WRS Infrastructure & Environment, Inc.**                            Case No.    **8:14-bk-08593**

Debtor                                   Chapter                         **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re __**WRS Infrastructure & Environment, Inc.**_____,    Case No. __**8:14-bk-08593**_____
                                                          Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | Sub-Total > | 0.00 | (Total of this page) |
|---|---|---|---|---|
| | | Total > | 0.00 | |

__0___ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re **WRS Infrastructure & Environment, Inc.** , Case No. **8:14-bk-08593**
Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Northbrook Bank & Trust Funding Acct.** | - | 2,511,220.00 |
| | | **Northbrook Bank & Trust Healthcare Related Acct.** | - | 0.00 |
| | | **Northbrook Bank & Trust A/P Acct.** | - | 0.00 |
| | | **Northbrook Bank & Trust Collections Acct.** | - | 0.00 |
| | | **Northbrook Bank & Trust Revolver Acct.** | - | 0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |

Sub-Total > 2,511,220.00
(Total of this page)

___3___ continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re __WRS Infrastructure & Environment, Inc._____,     Case No. ___8:14-bk-08593_____
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **AIG  Specialty Insurance Company / General Liability Policy** <br> **Surrender Value - None** <br> **Refund Value - None** | - | 0.00 |
| | | **AIG Specialty Insurance Company / Umbrella Policy** <br> **Surrender Value - None** <br> **Refund Value - None** | - | 0.00 |
| | | **Commerce and Industry Insurance Company / Auto Policy** <br> **Surrender Value - None** <br> **Refund Value - Determined at the end of the policy period by audit** | - | 0.00 |
| | | **New Hampshire Insurance Company - Workers Compensation Policy** <br> **Surrender Value - None** <br> **Refund Value - Determined at the end of the policy period by audit** | - | 0.00 |
| | | **Travelers Property Casualty Co. of America / Property Policy** <br> **Surrender Value - None** <br> **Refund Value - Determined at the end of the policy period by audit** | - | 0.00 |
| | | **National Union Fire Insurance Company / Directors and Officers Policy** <br> **Surrender Value - None** <br> **Refund Value - None** | - | 0.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |

Sub-Total >     0.00
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re __**WRS Infrastructure & Environment, Inc.**_____,    Case No. ___**8:14-bk-08593**_____

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivable** | - | **10,700,000.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **See attached Schedule B18** | - | **4,148,572.72** |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **wrsie.com wrscompass.com** | - | **0.00** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |

Sub-Total >    **14,848,572.72**
(Total of this page)

Sheet __**2**__ of __**3**__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **WRS Infrastructure & Environment, Inc.** _____,    Case No. ___**8:14-bk-08593**___
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | | **Sea Ray 23' Center Console 221 Hobbs Road Tampa, FL 33** | - | 4,000.00 |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See attached Schedule B28** | - | 2,468,300.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **See attached Schedule B29** | - | 5,366.38 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 2,477,666.38 |
| (Total of this page) | |
| Total > | 19,837,459.10 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

# SCHEDULE B18

WRSIE
Schedule B
Number 18

| Entity | Amount | Reason | Comments |
|---|---|---|---|
| New Hampshire Insurance Company Workers Comp Insurance policy | 797,500.00 | This is WRSIE's deposit with the insurance carrier as we have a high deductible program | As claims will be paid with this deposit it is unkown what amount will be available after the policy is closed |
| New Hampshire Insurance Company Workers Comp Insurance policy | 40,000.00 | To pay short term claims | Same as above |
| `Galloways Inc. | 8,532.26 | | Would not expect back as we are terminating the lease |
| New Jersey Central Management | 27,589.46 | Deposit on New Jersey Office | Would not expect back as we are terminating the lease |
| Regus Management | 5,150.00 | Houston Office deposit | Would not expect back as we are terminating the lease |
| AIG - Bonding Deposit | 671,353.00 | Deposit to cover default or | Would not expect to get back as they will use to cover costs on defaulted |
| ARGO - Bonding Deposit | 2,598,448.00 | Deposit to cover default or | Would not expect to get back as they will use to cover costs on defaulted |
| TOTAL | 4,148,572.72 | | |

# Schedule B28

**Schedule of equipment with WRS estimated market value (provided for insurance)**

| Item # | Description | Serial # | Timberline | Market Value | Hours | TYPE | Year | Make | Model | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 23 | Crane Mounted Drill Attachment | 40012-29 | 06-36-00DR01 | $ 200,000 | | DRILL PLATFORM | 2004 | Steven M Hain | 450K | Mereco |
| 24 | Crane Mounted Drill Attachment | 40012-34 | 06-36-00DR02 | $ 345,000 | | DRILL PLATFORM | 2009 | Steven M Hain | 450K | Pittsburgh |
| 69 | SPECIALTY ITEMS ISS | | | $ 104,000 | | ISS MISC | Various | | | Mereco, Duke & Pittsburgh |
| 52 | MIX TUB.01 BATCH PLANT | | 04-40-MIXTB1 | $ 12,000 | | MIXTUB | 2001 | SEIKO | | Duke Energy Kensington |
| 53 | MIX TUB.02 BATCH PLANT | | 04-40-MIXTB2 | $ 12,000 | | MIXTUB | 2001 | SEIKO | | Duke Energy Kensington |
| 54 | MIX TUB.03 BATCH PLANT | | 04-40-MIXTB3 | $ 12,000 | | MIXTUB | 2001 | SEIKO | | Pittsburgh |
| 55 | MIX TUB.04 BATCH PLANT | | 04-40-MIXTB4 | $ 12,000 | | MIXTUB | 2001 | SEIKO | | Mereco |
| 72 | Mix Tub 05 Batch Plant | | 04-40-MIXTB5 | $ 15,000 | | MIXTUB | 2008 | Hyronetz | | Pittsburgh |
| 2 | komatsu D61PX-15 LGP Bulldozer | B41145 | 06-01-B41145 | $ 50,000 | 7,892 | DOZER | 2006 | Komatsu | D61PX-15 | Duke Energy Kensington |
| 3 | CAT D6N LGP Bulldozer | ALY2077 | 06-01-LY2077 | $ 44,000 | #### | DOZER | 2006 | Caterpillar | D6N LGP | |
| 20 | CAT D5N Bulldozer | AKD1155 | 06-32-KD1155 | $ 40,000 | 8,397 | DOZER | 2005 | Caterpillar | D5N LGP | CSX - Hull, De Soto |
| 21 | CAT D6N LGP bulldozer With Accugrade | ALY1875 | 06-01-LY1875 | $ 52,000 | 8,419 | DOZER | 2005 | Caterpillar | D6N LGP | |
| 22 | CAT D6N Bulldozer With Accugrade | ALY1977 | 06-01-LY1977 | $ 52,000 | 9,842 | DOZER | 2005 | Caterpillar | D6N LGP | |
| 4 | Komatsu PC300LC Hydraulic Excavator | A88374 | 06-04-A88374 | $ 52,000 | 9,695 | EXCAVATOR | 2006 | Komatsu | PC300LC-7 EO | |
| 5 | CAT 330CL COMB Excavator | DKY4241 | 06-05-KY4241 | $ 53,600 | 7,837 | EXCAVATOR | 2006 | Caterpillar | 330CL | Pittsburgh |
| 6 | CAT 330CL HMR Excavator | DKY4499 | 06-05-KY4499 | $ 53,600 | 8,233 | EXCAVATOR | 2006 | Caterpillar | 330CL | |
| 7 | CAT 330DL Comb Excavator | MWP656 | 06-05-MWP656 | $ 53,600 | 8,799 | EXCAVATOR | 2006 | Caterpillar | 330DL | |
| 8 | CAT 330DL Comb Excavator | MWP749 | 06-05-MWP749 | $ 53,600 | 6,990 | EXCAVATOR | 2006 | Caterpillar | 330DL | Duke Energy Kensington |
| 9 | CAT 330DL Comb Excavator | MWP808 | 06-05-MWP808 | $ 53,600 | 8,845 | EXCAVATOR | 2006 | Caterpillar | 330DL | |
| 25 | CAT 330CL Hydraulic Excavator | DKY3202 | 06-05-KY3202 | $ 60,000 | 9,086 | EXCAVATOR | 2005 | Caterpillar | 330CL | |

| Item # | Description | Serial # | Timberline | Market Value | Hours | TYPE | Year | Make | Model | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 26 | CAT 330CL Hydraulic Excavator | DKY3346 | 06-05-KY3346 | $ 60,000 | 8,710 | EXCAVATOR | 2005 | Caterpillar | 330CL | Pittsburgh |
| 27 | CAT 345BLII Hydraulic Excavator | AGS1910 | 06-51-GS1910 | $ 68,000 | 9,915 | EXCAVATOR | 2003 | Caterpillar | 345BL | |
| 71 | 000312 380 Hyundai Excavator | HQA01CB000312 | 06-05-000312 | $ 168,000 | 2,749 | EXCAVATOR | 2011 | HYUNDAI | R380 LC-9 EXCAVATOR | Duke Energy Kensington |
| 12 | CAT IT38G Intergrated Tool Carrier | CSX877 | 06-22-CSX877 | $ 20,000 | 8,224 | WHEEL | 2005 | Caterpillar | IT38G | Duke Energy Kensington |
| 15 | CAT 950 G II Wheel Loader | BAA1066 | 06-25-AA1066 | $ 52,000 | 8,014 | WHEEL | 2007 | Caterpillar | 950G | |
| 35 | CAT 924G  Wheel Loader | DDA407 | 06-23-DDA407 | $ 28,000 | 5,742 | WHEEL | 2003 | Caterpillar | 924 | CSX - Hull, De Soto |
| 36 | CAT 924G Wheel Loader | DDA408 | 06-23-DDA408 | $ 28,000 | 5,834 | WHEEL | 2003 | Caterpillar | 924 | |
| 37 | CAT 950 G Wheel Loader | AXX1601 | 06-25-XX1601 | $ 50,000 | #### | WHEEL | 2005 | Caterpillar | 950G | |
| 38 | CAT IT28B Integrated Toolcarrier Carrier | 1HF2659 | YARD | $ 22,400 | 8,409 | WHEEL | 1993 | Caterpillar | IT28 B | Tampa |
| 17 | CAT 725 25 Ton Articulated Dump Truck | AFX577 | 06-17-AFX577 | $ 60,000 | 8,348 | OFFROAD | 2002 | Caterpillar | 725 | Duke Energy Kensington |
| 18 | CAT 730 30 Ton Articulated Dump Truck | B1M209 | 06-19-B1M209 | $ 62,400 | 7,313 | OFFROAD | 2005 | Caterpillar | 730 | |
| 19 | CAT 730 30 Ton Articulated Dump Truck | B1M211 | 06-19-B1M211 | $ 62,400 | 7,828 | OFFROAD | 2005 | Caterpillar | 730 | |
| 10 | Bomag 84" Drum Vibratory Compactor | N 9015808615 | 06-08-861596 | $ 24,000 | 3,267 | ROLLER | 2006 | Bomag | BW211D-3 | |
| 11 | Bomag Closed Cab Compactor Pad Foot | N 9015808616 | 06-08-861698 | $ 24,000 | 4,022 | ROLLER | 2006 | Bomag | BW211D-3 | |
| 47 | Cat D300D 6000 gallon 6X6 water truck | 5MG236 | | $ 17,500 | ??? | WATER | | Caterpillar | D300 | Tampa |
| 48 | 1984 GMC BRIGADIER WATER TRUCK | 1GTM9C1C5EV517029 | 01-24-517029 | $ 7,500 | 1,750 | WATER | 1984 | GMC | BRIGADIER | |
| 49 | 2001 International 2000 Gallon Water Truck | 1HTSCABP71H332121 | 01-24-332121 | $ 7,500 | 4,316 | WATER | 2001 | International | 4700 | |
| 1 | 2800 gallon single compartment tank | 1HTSDAAN71H320600 | | $ 20,000 | | TANK | 2000 | International | 4900 | Tampa |
| 16 | 185 CFM Tow Behind Compressor | 004-140875 | | $ 5,600 | | COMPRESSOR | 2004 | Sullair | 185DPQPERK | Tampa |
| 28 | CAT 5000 LB Fork Lift | AT18B-05296 | TAMPA | $ 10,400 | | FORKLIFT | 2000 | Caterpillar | DP25K | Tampa |
| 30 | 30 KW Generator Trailer Mounted | 4267-10 | | $ 8,000 | | GENERATOR | 1999 | Aggreko | 30KW | Tampa |
| 31 | 30 KW Generator Trailer Mounted | 369420LD0850 | | $ 8,000 | | GENERATOR | 2006 | Ingersoll | Power Source G-40 | Tampa |

| Item # | Description | Serial # | Timberline | Market Value | Hours | TYPE | Year | Make | Model | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 56 | LR.02 330 60ft BOOM & STICK | | | $ 9,600 | | LONGREACH | 2000 | vac con | Vac Tor | Tampa |
| 13 | Cat 277B Multiterrain Loader | MDH3286 | 06-09-H03236 | $ 9,000 | 3,011 | SKID | | Caterpillar | 277 | |
| 32 | CAT 246 SKID STEER | 5SZ6749 | 06-53-AT3022 | $ 8,000 | 2,608 | SKID | 2005 | Caterpillar | 246B | |
| 33 | 4X4 Two Person Diesel Utility Cart | 79365 | 06-21-00UC32 | $ 4,000 | | CART | 2007 | Kubota | RTV-900 | |
| 34 | 4X4 Two Person Diesel Utility Cart | 79362 | 06-21-00UC33 | $ 4,000 | | CART | 2007 | Kubota | RTV-900 | |
| 39 | Godwin 12" Trash Pump Dry Prime | 9108951 | | $ 13,600 | | PUMP | | Godwin | DPC 300 | Tampa |
| 40 | Godwin 12" Trash Pump Dry Prime | 940322-4 | | $ 13,600 | | PUMP | | Godwin | DPC 300 | Tampa |
| 41 | Godwin 12" Trash Pump Dry Prime | T06059T431890 | | $ 13,600 | | PUMP | | Godwin | DPC 300 | Tampa |
| 42 | Thompson 6" Trash Pump Dry Prime | 6HTC45 | | $ 5,600 | | PUMP | 2001 | Thompson | 6HTC | Tampa |
| 43 | Thompson 6" Trash Pump Dry Prime | 6HTC54 | | $ 5,600 | | PUMP | 2001 | Thompson | 6HTC | Tampa |
| 44 | Thompson 6" Trash Pump Dry Prime | 6HTC60 | | $ 5,600 | | PUMP | 2002 | Thompson | 6HTC | Tampa |
| 50 | Vertical Silo | | | $ 8,000 | | SILO | 2005 | Diversified Storage | 350 BBL | |
| 51 | Vertical Silo | | | $ 8,000 | | SILO | 2005 | Diversified Storage | 350 BBL | |
| 57 | Thermal Unit | | | $ 75,000 | | THERMAL | | | | |
| 58 | Thermal Unit | | | $ 75,000 | | THERMAL | | | | |
| 59 | Trailer Flat Bed | 4ZECF202861008404 | | $ 1,600 | | TRAILER | | | | |
| 60 | Liberty Tilt Deck | 5M4LT152X5F0030007 | | $ 1,600 | | TRAILER | 2006 | Liberty | LT6.7X16XLT12K | |
| 61 | TR34 20FT TILT DECK SKD STR TR | 5M4LT20266F004217 | | $ 1,600 | | TRAILER | 2006 | Liberty | LT6.7X20X14K | |
| 62 | FLAT BED TRAILER | 47NA12227WTBV091 | | $ 1,600 | | TRAILER | | | | |
| 63 | TRAILER GOOSENECK | 5L8GF252361002905 | | $ 5,600 | | TRAILER | | | | |
| 64 | 16' CARGO MATE TRAILER | L001149 | | $ 1,600 | | TRAILER | | | | |
| 65 | TR22 ENCLOSED UTILITY TRAILER | 48BTE16275A074195 | | $ 1,600 | | TRAILER | 2004 | United Expressline | U-716TA35-8.5 | |

| Item # | Description | Serial # | Timberline | Market Value | Hours | TYPE | Year | Make | Model | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 66 | TR35 ENCLOSED UTILITY TRAILER | 16HPB16296U 050413 | | $    1,600 | | TRAILER | 2006 | Haulmark | TS7X16DT2 | |
| 67 | TR39 48FT VAN TRAILER | 1S12E9485SD 398973 | | $    8,000 | | TRAILER | 1995 | Strick | | |
| 68 | TRAILER CARGO 20' | 1UK500J2641 049835 | | $    1,600 | | TRAILER | | | | |
| 70 | ACC | | | $   40,000 | | OTHER | Various | | | Tampa |
| | TOTAL | | | $  2,468,300 | | | | | | |

# SCHEDULE B29

| Sys No | Description | In Ser Date | Basis | Salvage Value | Curr Accum Depreciation | NBV | A | Location | Dept. |
|---|---|---|---|---|---|---|---|---|---|
| 000162 | Tampa Phone System | 01/01/04 | $ 2,318.91 | $ 0.00 | $ 2,318.91 | $ 0.00 | A | Tampa | MIT |
| 000303 | Phone System | 01/01/04 | 8,171.23 | 0.00 | 8,171.23 | 0.00 | A | Talahassee | MIT |
| 000441 | POWEREDGE SC1420 S | 03/23/06 | 7,771.19 | 0.00 | 7,771.19 | 0.00 | A | Talahassee | IT |
| 000444 | GEOPROBE BUNDLE IN | 06/08/06 | 10,434.52 | 0.00 | 10,434.52 | 0.00 | A | Tampa | IT |
| 000452 | EQUIS DATA MANAGEM | 09/15/06 | 12,075.00 | 0.00 | 12,075.00 | 0.00 | A | Talahassee | IT |
| 000466 | MIT HELP DESK/INVENT | 12/28/06 | 4,243.75 | 0.00 | 4,243.75 | 0.00 | A | Tampa | IT |
| 000478 | Timberline | 01/01/07 | 199,282.94 | 0.00 | 199,282.94 | 0.00 | A | Tampa | IT |
| 000526 | Hard Drives, Server Softw | 06/12/07 | 11,435.68 | 0.00 | 11,435.68 | 0.00 | A | Tampa | IT |
| 000527 | KVM Controller w/ Display | 06/19/07 | 1,381.24 | 0.00 | 1,381.24 | 0.00 | A | Tampa | IT |
| 000528 | Tape Backup Software | 06/29/07 | 4,281.29 | 0.00 | 4,281.29 | 0.00 | A | Tampa | IT |
| 000543 | Firewalls | 07/10/07 | 9,043.57 | 0.00 | 9,043.57 | 0.00 | A | Tampa | IT |
| 000560 | AGTEK Software | 03/01/07 | 24,696.33 | 0.00 | 24,696.33 | 0.00 | A | Tampa | IT |
| 000561 | AV Software | 07/01/07 | 11,770.00 | 0.00 | 11,770.00 | 0.00 | A | Tampa | IT |
| 000562 | Dell Servers/Software | 07/01/07 | 50,738.66 | 0.00 | 50,738.66 | 0.00 | A | Tampa | IT |
| 000564 | HP Designjet 4500 w/ Plo | 09/01/07 | 16,889.01 | 0.00 | 16,889.01 | 0.00 | A | Tampa | IT |
| 000565 | APC Smart UPS 3000 | 10/01/07 | 2,676.85 | 0.00 | 2,676.85 | 0.00 | A | Tampa | IT |
| 000586 | DSM MIT-Rebuild Project | 12/31/07 | 54,096.26 | 0.00 | 54,096.26 | 0.00 | A | Tampa | IT |
| 000596 | Autocad Licencse Upgrad | 01/15/08 | 5,117.00 | 0.00 | 5,117.00 | 0.00 | A | Tampa | IT |
| 000597 | Philly Server | 03/17/08 | 6,670.24 | 0.00 | 6,670.24 | 0.00 | A | Philadephia | IT |
| 000600 | Router Replacement | 03/05/08 | 1,624.00 | 0.00 | 1,624.00 | 0.00 | A | Tampa | IT |
| 000605 | CDW-Replacement Firew | 06/04/08 | 2,819.35 | 0.00 | 2,819.35 | 0.00 | A | Tampa | IT |
| 000606 | Timberline AP License | 06/01/08 | 1,605.00 | 0.00 | 1,605.00 | 0.00 | A | Tampa | IT |
| 000608 | Timberline-Commercial L | 06/20/08 | 17,633.60 | 0.00 | 17,633.60 | 0.00 | A | Tampa | IT |
| 000611 | Small File FTP Server | 07/01/08 | 466.07 | 0.00 | 466.07 | 0.00 | A | Tampa | IT |
| 000612 | GPS Data Collector | 07/01/08 | 5,881.44 | 0.00 | 5,881.44 | 0.00 | A | Tampa | IT |

| 000613 | High Speed Scanner | 07/01/08 | 4,472.60 | 0.00 | 4,472.60 | 0.00 | A | Tampa | IT |
| 000614 | Blackberry Server Softwa | 07/01/08 | 2,799.00 | 0.00 | 2,799.00 | 0.00 | A | Tampa | IT |
| 000616 | CDW-Tampa Plotter | 09/01/08 | 5,633.87 | 0.00 | 5,633.87 | 0.00 | A | Tampa | IT |
| 000617 | Autocad Software | 09/01/08 | 9,332.95 | 0.00 | 9,332.95 | 0.00 | A | Tampa | IT |
| 000618 | Dell Computers | 09/01/08 | 22,018.99 | 0.00 | 22,018.99 | 0.00 | A | Tampa | IT |
| 000619 | Dell Computers | 09/27/08 | 14,646.70 | 0.00 | 14,646.70 | 0.00 | A | Tampa | IT |
| 000620 | Dell Computers | 10/25/08 | 7,156.63 | 0.00 | 7,156.63 | 0.00 | A | Tampa | IT |
| 000622 | CDW-Autodesk/Autocad | 12/01/08 | 2,571.79 | 0.00 | 2,571.79 | 0.00 | A | Tampa | IT |
| 000623 | Dell Computers | 12/31/08 | 8,850.77 | 0.00 | 8,850.77 | 0.00 | A | Tampa | IT |
| 000624 | Server Host-Rolta Tusc | 12/31/08 | 8,250.00 | 0.00 | 8,250.00 | 0.00 | A | Tampa | IT |
| 000630 | Office Connector-Timberl | 02/10/09 | 4,542.95 | 0.00 | 4,542.95 | 0.00 | A | Tampa | IT |
| 000631 | Autocad | 02/28/09 | 27,649.75 | 0.00 | 27,649.75 | 0.00 | A | Tampa | IT |
| 000634 | ESRI | 07/01/09 | 1,624.49 | 0.00 | 1,624.49 | 0.00 | A | Tampa | IT |
| 000642 | Dell Financed | 10/12/09 | 8,186.53 | 0.00 | 8,186.53 | 0.00 | A | Tampa | IT |
| 000644 | Dell Financed-2 | 11/01/09 | 66,650.26 | 0.00 | 66,650.26 | 0.00 | A | Tampa | IT |
| 000648 | HH2-Remote Payroll Soft | 12/01/09 | 6,341.50 | 0.00 | 6,341.50 | 0.00 | A | Tampa | IT |
| 000649 | Heavy Bid | 02/01/10 | 5,990.00 | 0.00 | 5,990.00 | 0.00 | A | Tampa | IT |
| 000650 | Deltek | 02/01/10 | 33,814.89 | 0.00 | 33,814.89 | 0.00 | A | Tampa | IT |
| 000654 | IT Disk Storage | 04/01/10 | 1,358.07 | 0.00 | 1,358.07 | 0.00 | A | Tampa | IT |
| 000655 | Dell Equipment | 05/01/10 | 31,835.36 | 0.00 | 31,835.36 | 0.00 | A | Tampa | IT |
| 000656 | Argus | 05/01/10 | 6,000.00 | 0.00 | 6,000.00 | 0.00 | A | Tampa | IT |
| 000657 | Heavy Bid Software | 06/30/10 | 16,010.00 | 0.00 | 16,010.00 | 0.00 | A | Tampa | IT |
| 000660 | CDW | 08/01/10 | 1,336.09 | 0.00 | 1,336.09 | 0.00 | A | Tampa | IT |
| 000661 | Zones | 08/01/10 | 13,135.09 | 0.00 | 13,135.09 | 0.00 | A | Tampa | IT |
| 000662 | Dell Note 5 | 09/01/10 | 37,097.51 | 0.00 | 37,097.51 | 0.00 | A | Tampa | IT |
| 000663 | Primavera Software | 09/11/10 | 9,469.50 | 0.00 | 9,469.50 | 0.00 | A | Tampa | IT |
| 000666 | Zones | 10/09/10 | 2,902.85 | 0.00 | 2,902.85 | 0.00 | A | Tampa | IT |
| 000667 | Imagine IT Tech | 10/09/10 | 1,378.55 | 0.00 | 1,378.55 | 0.00 | A | Tampa | IT |
| 000669 | DSM Software | 10/23/10 | 8,400.00 | 0.00 | 8,400.00 | 0.00 | A | Tampa | IT |

| 000670 | Quest Software | 11/06/10 | 2,700.00 | 0.00 | 2,700.00 | 0.00 | A | Tampa | IT |
|--------|----------------|----------|----------|------|----------|------|---|-------|-----|
| 000671 | DSM | 11/06/10 | 2,840.00 | 0.00 | 2,840.00 | 0.00 | A | Tampa | IT |
| 000673 | Dell Note #6 | 11/01/10 | 23,889.39 | 0.00 | 23,889.39 | 0.00 | A | Tampa | IT |
| 000675 | DSM | 12/31/10 | 3,520.00 | 0.00 | 3,520.00 | 0.00 | A | Tampa | IT |
| 000678 | Deltek | 02/01/11 | 8,675.53 | 0.00 | 8,675.53 | 0.00 | A | Tampa | IT |
| 000679 | Agtek | 03/01/11 | 6,731.00 | 0.00 | 6,731.00 | 0.00 | A | Tampa | IT |
| 000680 | First American Note | 02/26/11 | 110,908.37 | 0.00 | 110,908.37 | 0.00 | A | Tampa | IT |
| 000681 | First American Note #2 | 04/30/11 | 42,555.36 | 0.00 | 42,555.36 | 0.00 | A | Tampa | IT |
| 000682 | First American Note #3 | 08/19/11 | 60,809.40 | 0.00 | 59,120.25 | 1,689.15 | A | Tampa | IT |
| 000684 | MIscrosoft Licensing | 03/01/12 | 22,856.04 | 0.00 | 22,856.04 | 0.00 | A | Tampa | IT |
| 000685 | Microsoft Licensing | 01/01/12 | 10,428.48 | 0.00 | 8,980.08 | 1,448.40 | A | Tampa | IT |
| 000686 | Anterra Technology | 01/01/12 | 5,816.67 | 0.00 | 5,816.67 | 0.00 | A | Tampa | IT |
| 000687 | Dell Financing | 01/01/12 | 12,292.15 | 0.00 | 12,292.15 | 0.00 | A | Tampa | IT |
| 000688 | DSM 3year | 01/01/12 | 48,012.50 | 0.00 | 41,344.10 | 6,668.40 | A | Tampa | IT |
| 000689 | Deltek | 01/01/12 | 2,424.15 | 0.00 | 2,087.46 | 336.69 | A | Tampa | IT |
| 000690 | Zones 3year | 01/01/12 | 2,875.71 | 0.00 | 2,476.30 | 399.41 | A | Tampa | IT |
| 000691 | Dell Business Credit 3 | 01/01/12 | 791.69 | 0.00 | 681.74 | 109.95 | A | Tampa | IT |
| 000692 | PCMall 3year | 01/01/12 | 8,892.31 | 0.00 | 3,281.68 | 5,610.63 | A | Tampa | IT |
| 000701 | Miscrsoft Licensing | 02/01/13 | 103,586.01 | 0.00 | 103,586.01 | 0.00 | D | Tampa | IT |
| 000717 | Dell Latitude E5530 | 11/27/13 | 869.63 | 0.00 | 193.25 | 676.38 | A | Tampa | IT |
| 000718 | Dell Latitude E5530 | 11/27/13 | 869.63 | 0.00 | 193.25 | 676.38 | A | Tampa | IT |
| 000719 | Dell Latitude E5530 | 11/27/13 | 869.63 | 0.00 | 193.25 | 676.38 | A | Tampa | IT |
| 000720 | Dell Latitude E5530 | 11/27/13 | 869.63 | 0.00 | 193.25 | 676.38 | A | Tampa | IT |
| 000721 | Dell Latitude E5530 | 11/27/13 | 869.61 | 0.00 | 193.25 | 676.36 | A | Tampa | IT |
| 000184 | CDW Network Hardwar | 11/01/07 | $ 811.00 | $ 0.00 | $ 811.00 | $ 0.00 | A | Tampa | MIT |
| 000207 | COMPUTER | 11/01/07 | 816.00 | 0.00 | 816.00 | 0.00 | A | Tampa | MIT |
| 000312 | CDW | 11/01/07 | 1,223.00 | 0.00 | 1,223.00 | 0.00 | A | Tampa | MIT |
| 000313 | Dell | 11/01/07 | 3,369.00 | 0.00 | 3,369.00 | 0.00 | A | Tampa | MIT |
| 000314 | CDW | 11/01/07 | 507.00 | 0.00 | 507.00 | 0.00 | A | Tampa | MIT |
| 000315 | Computers-Natcity | 11/01/07 | 6,250.00 | 0.00 | 6,250.00 | 0.00 | A | Tampa | MIT |
| 000321 | QIS | 11/01/07 | 1,020.00 | 0.00 | 1,020.00 | 0.00 | A | Tampa | MIT |

| 000322 | Aerial/Allstar/Natcity | 11/01/07 | 1,357.00 | 0.00 | 1,357.00 | 0.00 | A | Tampa | MIT |
| 000323 | Allstare Phone | 11/01/07 | 3,691.00 | 0.00 | 3,691.00 | 0.00 | A | Tampa | MIT |
| 000324 | Technologic Net | 11/01/07 | 4,423.00 | 0.00 | 4,423.00 | 0.00 | A | Tampa | MIT |
| 000325 | ZL Bell | 11/01/07 | 7,539.00 | 0.00 | 7,539.00 | 0.00 | A | Tampa | MIT |
| 000343 | Design/Estmating Soft | 11/01/07 | 5,321.00 | 0.00 | 5,321.00 | 0.00 | A | Tampa | MIT |
| 000348 | CMiC | 11/01/07 | 70,765.00 | 0.00 | 70,765.00 | 0.00 | A | Tampa | MIT |
| 000366 | Dell Computer | 11/01/07 | 4,406.00 | 0.00 | 4,406.00 | 0.00 | A | Tampa | MIT |
| 000373 | Dell Computer | 11/01/07 | 2,008.00 | 0.00 | 2,008.00 | 0.00 | A | Tampa | MIT |
| 000377 | Dell Computer | 11/01/07 | 4,916.00 | 0.00 | 4,916.00 | 0.00 | A | Tampa | MIT |
| 000385 | Dell Computer | 11/01/07 | 1,511.00 | 0.00 | 1,511.00 | 0.00 | A | Tampa | MIT |
| 000386 | Dell Computer | 11/01/07 | 4,177.00 | 0.00 | 4,177.00 | 0.00 | A | Tampa | MIT |
| 000388 | Dell Computer | 11/01/07 | 2,291.00 | 0.00 | 2,291.00 | 0.00 | A | Tampa | MIT |
| 000397 | Dell Computers | 11/01/07 | 5,553.00 | 0.00 | 5,553.00 | 0.00 | A | Tampa | MIT |
| 000407 | RAC Software | 11/01/07 | 2,571.00 | 0.00 | 2,571.00 | 0.00 | A | Tampa | MIT |
| 000408 | Dell Computers | 11/01/07 | 3,776.00 | 0.00 | 3,776.00 | 0.00 | A | Tampa | MIT |
| 000427 | Dashboard RAC | 11/01/07 | 2,267.00 | 0.00 | 2,267.00 | 0.00 | A | Tampa | MIT |
| 000428 | Auto CAD | 11/01/07 | 728.00 | 0.00 | 728.00 | 0.00 | A | Tampa | MIT |
| 000430 | Computer | 11/01/07 | 1,275.00 | 0.00 | 1,275.00 | 0.00 | A | Tampa | MIT |
| 000441 | Dashboard RAC | 11/01/07 | 7,475.00 | 0.00 | 7,475.00 | 0.00 | A | Tampa | MIT |
| 000491 | Copier | 11/01/07 | 6,508.00 | 0.00 | 6,508.00 | 0.00 | A | Tampa | MIT |
| 000619 | Agtek Earthwork Softwa | 08/19/08 | 14,013.49 | 0.00 | 14,013.49 | 0.00 | A | Tampa | MIT |
| 000635 | Deltek | 04/01/10 | 12,420.74 | 0.00 | 12,420.74 | 0.00 | A | Tampa | MIT |
| 000636 | Printer-NJ-CDW | 05/01/10 | 2,485.22 | 0.00 | 2,485.22 | 0.00 | A | New Jersey | MIT |
| 000639 | Dell Note | 07/01/10 | 20,778.94 | 0.00 | 20,778.94 | 0.00 | A | Tampa | MIT |
| 000640 | Deltek | 08/01/10 | 942.50 | 0.00 | 942.50 | 0.00 | A | Tampa | MIT |
| 000104 | Furniture (Hobbs) | 01/01/04 | $ 2,181.92 | $ 0.00 | $ 2,181.92 | $ 0.00 | A | Tampa | CORP |
| 000126 | Apex New Office | 01/01/04 | 2,426.23 | 0.00 | 2,426.23 | 0.00 | A | Tampa | CORP |
| 000127 | Office Depot | 01/01/04 | 1,104.63 | 0.00 | 1,104.63 | 0.00 | A | Tampa | CORP |
| 000128 | Apex New Office (Confere | 02/25/00 | 50.00 | 0.00 | 20.83 | 29.17 | D | Tampa | CORP |
| 000128.002 | Apex New Office (Confere | 01/01/04 | 2,617.75 | 0.00 | 2,617.75 | 0.00 | A | Tampa | CORP |
| 000129 | Apex | 01/01/04 | 442.66 | 0.00 | 442.66 | 0.00 | A | Tampa | CORP |
| 000130 | Storage Shelves MIT | 01/01/04 | 382.82 | 0.00 | 382.82 | 0.00 | A | Tampa | CORP |
| 000131 | Apex | 01/01/04 | 234.33 | 0.00 | 234.33 | 0.00 | A | Tampa | CORP |
| 000132 | Apex | 01/01/04 | 200.01 | 0.00 | 200.01 | 0.00 | A | Tampa | CORP |
| 000133 | Apex Tally Chairs | 01/01/04 | 1,120.00 | 0.00 | 1,120.00 | 0.00 | A | Talahassee | CORP |

| 000134 | 12/1/00 | 01/01/04 | 16,504.93 | 0.00 | 16,504.93 | 0.00 | A | Tampa | CORP |
|---|---|---|---|---|---|---|---|---|---|
| 000135 | Smart Office Philly | 01/01/04 | 11,739.78 | 0.00 | 11,739.78 | 0.00 | A | Philadephia | CORP |
| 000151 | Apex Desks | 01/01/04 | 428.21 | 0.00 | 428.21 | 0.00 | A | Tampa | CORP |
| 000182 | DISPOSAL OF FURNITU | 01/01/04 | 0.00 | 0.00 | 0.00 | 0.00 | A | Tampa | CORP |
| 000224 | MIAMI LAB ROOM FURN | 01/01/04 | 1,004.06 | 0.00 | 1,004.06 | 0.00 | A | Miami | CORP |
| 000267 | Desk, File Cabinet, Hutch | 01/01/04 | 1,173.85 | 0.00 | 1,173.85 | 0.00 | A | Talahassee | CORP |
| 000293 | Conference Room Chairs | 01/01/04 | 1,921.48 | 0.00 | 1,921.48 | 0.00 | A | Tampa | CORP |
| 000298 | Various Office Furniture | 01/01/04 | 2,949.33 | 0.00 | 2,949.33 | 0.00 | A | Tampa | CORP |
| 000334 | Mahogany Desk, return, fi | 06/08/04 | 1,508.04 | 0.00 | 1,508.04 | 0.00 | A | Tampa | CORP |
| 000345 | Furniture - Atlanta | 11/01/04 | 3,789.50 | 0.00 | 3,789.50 | 0.00 | A | Atlanta | CORP |
| 000347 | Furniture - Tampa | 11/02/04 | 2,969.32 | 0.00 | 2,969.32 | 0.00 | A | Tampa | CORP |
| 000352 | Furiniture - Springfield | 12/08/04 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | A | Springfield | CORP |
| 000354 | Furniture - Miami | 11/13/04 | 3,552.30 | 0.00 | 3,552.30 | 0.00 | A | Miami | CORP |
| 000386 | Tallahassee Modular | 04/21/05 | 48,960.56 | 0.00 | 48,960.56 | 0.00 | A | Talahassee | CORP |
| 000387 | Tallahassee Furniture | 03/25/05 | 13,801.60 | 0.00 | 13,801.60 | 0.00 | A | Talahassee | CORP |
| 000388 | Shelving MIT Area | 04/26/05 | 1,221.90 | 0.00 | 1,221.90 | 0.00 | A | Talahassee | CORP |
| 000389 | Tallahassee Modular Wal | 04/01/05 | 5,429.06 | 0.00 | 5,429.06 | 0.00 | A | Talahassee | CORP |
| 000390 | Tampa Desk Set | 06/30/05 | 3,191.00 | 0.00 | 3,191.00 | 0.00 | A | Tampa | CORP |
| 000445 | OFFICE FURNITURE | 09/21/06 | 26,796.19 | 0.00 | 26,796.19 | 0.00 | A | Tampa | CORP |
| 000566 | Miami Office Furniture | 10/01/07 | 11,363.32 | 0.00 | 11,363.32 | 0.00 | A | Miami | CORP |
| 000583 | Miami Office Furniture | 11/01/07 | 212.93 | 0.00 | 212.93 | 0.00 | A | Miami | CORP |
| 000585 | Miami Office Furniture | 12/12/07 | 452.00 | 0.00 | 452.00 | 0.00 | A | Miami | CORP |
| 000633 | Live Oak Furniture | 07/01/09 | 9,433.15 | 0.00 | 9,433.15 | 0.00 | A | Tampa | CORP |
| 000664 | Furniture for New NJ Offic | 09/07/10 | 8,270.01 | 0.00 | 6,478.16 | 1,791.85 | A | New Jersey | CORP |
| 000039 | OFFICE CHAIRS (2 UN | 11/01/07 | $ 149.00 | $ 0.00 | $ 149.00 | $ 0.00 | A | Tampa | CORP |
| 000040 | CONFERENCE DESK | 11/01/07 | 296.00 | 0.00 | 296.00 | 0.00 | A | Tampa | CORP |
| 000041 | CONFERENCE CHAIR | 11/01/07 | 621.00 | 0.00 | 621.00 | 0.00 | A | Tampa | CORP |
| 000045 | OFFICE DESKS AND T | 11/01/07 | 713.00 | 0.00 | 713.00 | 0.00 | A | Tampa | CORP |
| 000050 | DESK | 11/01/07 | 361.00 | 0.00 | 361.00 | 0.00 | A | Tampa | CORP |
| 000052 | OFFICE FURNITURE | 11/01/07 | 5,422.00 | 0.00 | 5,422.00 | 0.00 | A | Tampa | CORP |
| 000060 | DESKS & CHAIRS - IND | 11/01/07 | 856.00 | 0.00 | 856.00 | 0.00 | A | Tampa | CORP |
| 000063 | 2 CHAIRS - RR | 11/01/07 | 104.00 | 0.00 | 104.00 | 0.00 | A | Tampa | CORP |
| 000117 | Domain Interiors, Inc. | 11/01/07 | 16,595.00 | 0.00 | 16,595.00 | 0.00 | A | Tampa | CORP |
| 000122 | ICF Group | 11/01/07 | 738.00 | 0.00 | 738.00 | 0.00 | A | Tampa | CORP |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 000123 | NienKamper (Conferenc | 11/01/07 | 2,532.00 | 0.00 | 2,532.00 | 0.00 | A | Tampa | CORP |
| 000131 | Amer. Office (file cabine | 11/01/07 | 820.00 | 0.00 | 820.00 | 0.00 | A | Tampa | CORP |
| 000132 | AMER. OFFICE (FILE C | 11/01/07 | 820.00 | 0.00 | 820.00 | 0.00 | A | Tampa | CORP |
| 000133 | OHARA OFFICE FURN | 11/01/07 | 431.00 | 0.00 | 431.00 | 0.00 | A | Tampa | CORP |
| 000135 | AMERICAN OFFICE FU | 11/01/07 | 1,604.00 | 0.00 | 1,604.00 | 0.00 | A | Tampa | CORP |
| 000140 | AMERICAN OFFICE/O | 11/01/07 | 1,299.00 | 0.00 | 1,299.00 | 0.00 | A | Tampa | CORP |
| 000153 | AMERICAN OFFICE | 11/01/07 | 963.00 | 0.00 | 963.00 | 0.00 | A | Tampa | CORP |
| 000170 | AMERICAN OFFICE | 11/01/07 | 2,072.00 | 0.00 | 2,072.00 | 0.00 | A | Tampa | CORP |
| 000192 | FILE CABINETS | 11/01/07 | 319.00 | 0.00 | 319.00 | 0.00 | A | Tampa | CORP |
| 000232 | File Cabinets | 11/01/07 | 1,788.00 | 0.00 | 1,788.00 | 0.00 | A | Tampa | CORP |
| 000309 | American office Furnitun | 11/01/07 | 1,533.00 | 0.00 | 1,533.00 | 0.00 | A | Tampa | CORP |
| 000316 | American office furniture | 11/01/07 | 1,246.00 | 0.00 | 1,246.00 | 0.00 | A | Tampa | CORP |
| 000326 | American office Furnitun | 11/01/07 | 953.00 | 0.00 | 953.00 | 0.00 | A | Tampa | CORP |
| 000329 | American office Fumitun | 11/01/07 | 4,613.00 | 0.00 | 4,613.00 | 0.00 | A | Tampa | CORP |
| 000338 | American office fumiture | 11/01/07 | 1,645.00 | 0.00 | 1,645.00 | 0.00 | A | Tampa | CORP |
| 000344 | Office Fum (Vermillion) | 11/01/07 | 1,501.00 | 0.00 | 1,501.00 | 0.00 | A | Tampa | CORP |
| 000346 | Office Furn (Preferred) | 11/01/07 | 1,253.00 | 0.00 | 1,253.00 | 0.00 | A | Tampa | CORP |
| 000351 | Office Furn (Vermillion) | 11/01/07 | 6,294.00 | 0.00 | 6,294.00 | 0.00 | A | Tampa | CORP |
| 000374 | Office Furn (Vermillion) | 11/01/07 | 1,554.00 | 0.00 | 1,554.00 | 0.00 | A | Tampa | CORP |
| 000382 | Office Furn (Vermillion) | 11/01/07 | 3,087.00 | 0.00 | 3,087.00 | 0.00 | A | Tampa | CORP |
| 000383 | Office Depot | 11/01/07 | 1,043.00 | 0.00 | 1,043.00 | 0.00 | A | Tampa | CORP |
| 000389 | Office Fum (Vermillion) | 11/01/07 | 1,571.00 | 0.00 | 1,571.00 | 0.00 | A | Tampa | CORP |
| 000398 | Office Fum | 11/01/07 | 557.00 | 0.00 | 557.00 | 0.00 | A | Tampa | CORP |
| 000403 | EthosourceNermillion | 11/01/07 | 9,791.00 | 0.00 | 9,791.00 | 0.00 | A | Tampa | CORP |
| 000409 | Bookcase | 11/01/07 | 147.00 | 0.00 | 147.00 | 0.00 | A | Tampa | CORP |
| 000411 | Pottstown Furniture | 11/01/07 | 3,689.00 | 0.00 | 3,689.00 | 0.00 | A | Tampa | CORP |
| 000421 | Files | 11/01/07 | 729.00 | 0.00 | 729.00 | 0.00 | A | Tampa | CORP |

$  21,465.53

(16,099.15)

$5,366.38

B6D (Official Form 6D) (12/07)

In re    **WRS Infrastructure & Environment, Inc.**                                    Case No.    **8:14-bk-08593**
_____,
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Bank of America** PO Box 15731 Wilmington, DE 19886 | X | - | | | | X | | |
| | | | Value $              0.00 | | | | 0.00 | **Unknown** |
| Account No. | | | UCC | | | | | |
| **Bank of the West** Trinity Division 475 Sansome Street 19th Floor San Francisco, CA 94111-3112 | | - | | | | | | |
| | | | Value $              0.00 | | | | 86,368.00 | **Unknown** |
| Account No. | | | UCC | | | | | |
| **Caterpillar Financial Svs.** 2120 West End Avenue Nashville, TN 37203-0986 | | - | | | | | | |
| | | | Value $              0.00 | | | | 32,954.00 | 32,954.00 |
| Account No. | | | UCC | | | | | |
| **Dell Financial Services LLC** 12234 N. IH-35 Bldg. B Austin, TX 78753 | | - | | | | X | | |
| | | | Value $              0.00 | | | | 0.00 | 0.00 |
| **2** continuation sheets attached | | | Subtotal (Total of this page) | | | | 119,322.00 | 32,954.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re  **WRS Infrastructure & Environment, Inc.**                                          ,          Case No.      **8:14-bk-08593**
                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | UCC | | | | | |
| Deutsche Leasing USA, Inc. 190 S. LaSalle Street Suite 2150 Chicago, IL 60603 | | - | | | X | | | |
| | | | Value $ 0.00 | | | | 0.00 | 0.00 |
| Account No. | | | UCC | | | | | |
| Flagler Construction Equip. 4700 Millenia Blvd. Suite 500 Orlando, FL 32639 | | - | | | X | | | |
| | | | Value $ 0.00 | | | | 0.00 | 0.00 |
| Account No. | | | Term Note and Revolver Notes | | | | | |
| Northbrook Bank & Trust Co. 1100 Waukegan Road Northbrook, IL 60062 | X | - | | | | | | |
| | | | Value $ 0.00 | | | | 21,960,154.55 | Unknown |
| Account No. | | | UCC | | | | | |
| Rudd Equipment Company 4344 Poplar Level Road Louisville, KY 40213 | | - | | | X | | | |
| | | | Value $ 0.00 | | | | 0.00 | 0.00 |
| Account No. | | | UCC | | | | | |
| Wagner Equipment Company 18000 Smith Road Aurora, CO 80011 | | - | | | X | | | |
| | | | Value $ 0.00 | | | | 0.00 | 0.00 |

Sheet  **1**  of  **2**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 21,960,154.55 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re **WRS Infrastructure & Environment, Inc.** _____,   Case No. __**8:14-bk-08593**_____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | UCC | | | | | |
| **Wells Fargo Bank Sixth St and Marquette Ave MAC N9311-161 Minneapolis, MN 55479** | - | | | | X | | | |
| | | | Value $          0.00 | | | | 0.00 | 0.00 |
| Account No. | | | UCC | | | | | |
| **Wells Fargo Bank 300 Tri-State International Suite 400 Lincolnshire, IL 60069** | - | | | | X | | | |
| | | | Value $          0.00 | | | | 0.00 | 0.00 |
| Account No. | | | UCC | | | | | |
| **Wells Fargo Equip. Finance 1540 W. Fountainhead Pkwy. Tempe, AZ 85282** | - | | | | X | | | |
| | | | Value $          0.00 | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet __2__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 22,079,476.55 | 32,954.00 |

B6E (Official Form 6E) (4/13)

.

In re __**WRS Infrastructure & Environment, Inc.**_____,    Case No. ___**8:14-bk-08593**_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

<u>**57**</u>    continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re    **WRS Infrastructure & Environment, Inc.**                                          ,    Case No.    **8:14-bk-08593**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Adelfio, Jacqueline** **38 Edwards Drive** **Freehold, NJ 07728** | - | | | | | | 0.00 0.00 | 0.00 0.00 |
| Account No. **Albert, Eddie** **15410 SW 308th St.** **Leisure City, FL 33033** | - | | | | | | 0.00 0.00 | 0.00 0.00 |
| Account No. **Allard, Michelle** **472 High Point Lane** **Tallahassee, FL 32301** | - | | | | | | 0.00 0.00 | 0.00 0.00 |
| Account No. **Alston, Shorne** **61-C Kay Vue Dr** **Hamden, CT 06514** | - | | | | | | 0.00 0.00 | 0.00 0.00 |
| Account No. **Amerson, Michael** **22710 Goldstone Dr** **Katy, TX 77450** | - | | | | | | 0.00 0.00 | 0.00 0.00 |

Sheet **1** of **57** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00                    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re   **WRS Infrastructure & Environment, Inc.** ,   Case No.   **8:14-bk-08593**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| **Anderson, Brent** **6607 Surfside Blvd** **Apollo Beach, FL 33572** | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| **Anthony, Peter** **66 Lakeside Dr** **Farmingdale, NJ 07727** | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| **Averett, Dominic** **2944 Stonebridge Creek** **Lithonia, GA 30058** | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| **Awwad, Joey** **197 University Manor E** **Hershey, PA 17033** | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| **Bailey, Kristin** **6194 Huckleberry Lane** **Tallahassee, FL 32303** | - | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet  **2**  of  **57**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **WRS Infrastructure & Environment, Inc.**                          , Case No.   **8:14-bk-08593**
                                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. Baldassano, Stephen 21 Dayton Rd Hewitt, NJ 07421 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Barrett, Jacob Po Box 191 Roosevelt, NJ 08555 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Bartlett, Charles 514 Columbia Dr Tampa, FL 33606 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Baumhardt, Lawrence 8281 Ne 12Th Street Okeechobee, FL 34974 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Beane, David 21 Mavista Circle Newark, DE 19713 | - | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet  **3**  of  **57**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 0.00 | |
| 0.00 | | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **WRS Infrastructure & Environment, Inc.**                          ,   Case No.   **8:14-bk-08593**
                                                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Bell, Joshua 5341 Outlook Way Zephyrhills, FL 33541 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. Bell, Keanan 4015 Valrico Grove Dr Valrico, FL 33594 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. Bell, Kenneth 5341 Outlook Way Zephyrhills, FL 33541 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. Berthiaume, Christopher 64 Hansen Farm Rd North Haven, CT 06473 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. Bigford, Billy 2227 Nw 5Th St Okeechobee, FL 34972 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |

Sheet  **4**  of  **57**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)          0.00          0.00 / 0.00 / 0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **WRS Infrastructure & Environment, Inc.**                              ,    Case No.    **8:14-bk-08593**
                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Bigford, Joyce 2227 Nw 5Th St Okeechobee, FL 34972 | - | | | | | | 0.00 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Bijaczyk, Anthony 103 Marshall Ave Hamilton, NJ 08619 | - | | | | | | 0.00 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Bishop, Edward 104 Old St Hwy 26 South Otselic, NY 13155 | - | | | | | | 0.00 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Blanken, Jeffrey 917 W Sealy Alvin, TX 77511 | - | | | | | | 0.00 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Boring, Terry 1320 S Mulrennan Rd Valrico, FL 33594 | - | | | | | | 0.00 0.00 | | 0.00 |

Sheet **5** of **57** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)    0.00    0.00    0.00    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re   **WRS Infrastructure & Environment, Inc.**                                    Case No.   **8:14-bk-08593**
                                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Bostwick, Desney** 3202 Stonebridge Newcastle, DE 19720 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Boyer, Robert** 612 Caroline St Pekin, IL 61554 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Brady, Charles** 1830 Plymouth St Philadelphia, PA 19126 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Brink, David** 13 Stanford Dr Hazlet, NJ 07730 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Brown, Eric** 1969 Denver West Dr., #1021 Golden, CO 80401 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **6** of **57** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    0.00
                                       0.00                    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re **WRS Infrastructure & Environment, Inc.** , Case No. **8:14-bk-08593**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | 0.00 |
| Brown, Jeffery K 712 Betty Joyce Ct Lawrenceville, GA 30045 | - | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | 0.00 |
| Browne, Jerome 239 Stonebridge Blvd New Castle, DE 19720 | - | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | 0.00 |
| Burg, Martin W 1308 Maple Ave Roebling, NJ 08554 | - | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | 0.00 |
| Butler, Richard Po Box 156 Ft Ogden, FL 34267 | - | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | 0.00 |
| Camon, Artis 7058 Vinings Way Columbus, GA 31906 | - | | | | | | | 0.00 | 0.00 |

Sheet **7** of **57** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| 0.00 |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __WRS Infrastructure & Environment, Inc.__ ,        Case No. ___8:14-bk-08593___
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| Carr, Kristine 118 Goldenwood Ave Brandon, FL 33511 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Casscles, Timothy 12 Silvestro Way Garnerville, NY 10923 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Castle, Tommy 134 Deschler Blvd Clayton, NJ 08312 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Chatelain, Victoria 101 Boardwalk Lane Tallahassee, FL 32301 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Chizmar, Christopher 5643 Ivy Lane Holiday, FL 34690 | - | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __8__ of __57__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)          0.00                    0.00          0.00

0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **WRS Infrastructure & Environment, Inc.** ,    Case No.    **8:14-bk-08593**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Chrzan, Robert** <br> **12 Schmitt St** <br> **Sayreville, NJ 08872** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Clayborn Jr, Sheppard** <br> **522 N Simpson St** <br> **Philadelphia, PA 19151** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Coffey, John** <br> **3602 Gramercy Way** <br> **Mt Laurel, NJ 08054** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Coffey, John Jr.** <br> **18 Boothby Dr** <br> **Mt Laurel, NJ 08054** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Cohen, Robert S** <br> **1238 S 16Th St** <br> **Philadelphia, PA 19146** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **9** of **57** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __WRS Infrastructure & Environment, Inc.__ ,    Case No. __8:14-bk-08593__
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Comandini, Anthony** <br> 327 N Gaston Ave <br> Somerville, NJ 08876 | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Conley, Todd** <br> Po Box 281 <br> Bloomingburg, NY 12721 | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Copeland, Michael** <br> 5913 Audubon Manor Blv <br> Lithia, FL 33547 | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Corradino, Kevin** <br> 552 Alexander Avenue <br> Brick, NJ 08724 | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Correll, Aaron** <br> 1800 Teton Drive <br> Austin, TX 78757 | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |

Sheet __10__ of __57__ continuation sheets attached to    Subtotal    0.00
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    0.00    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **WRS Infrastructure & Environment, Inc.**                          , Case No.    **8:14-bk-08593**
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No.<br><br>**Cowdery, Craig**<br>**1118 Rosewood Drive**<br>**Tallahassee, FL 32301** | - | | | | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Crossan, John**<br>**26 Woodward Dr**<br>**Wilmington, DE 19808** | - | | | | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Cuetara, Manuel**<br>**2658 Irma Lake Dr**<br>**West Palm Beac, FL 33411** | - | | | | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Cummings, Danny**<br>**6728 Gaspar Circle Wes**<br>**Jacksonville, FL 32219** | - | | | | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Davis, Clifton**<br>**7975 N Killarney**<br>**Beaumont, TX 77705** | - | | | | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |

Sheet __11__ of __57__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __WRS Infrastructure & Environment, Inc._____ ,    Case No. ___8:14-bk-08593_____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Davis, Jeffrey**<br>**644 Voncile Ave**<br>**Tallahassee, FL 32303** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Davis, Thomas D**<br>**720 Church St**<br>**Moosic, PA 18507** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Daynuah, Amanda**<br>**10744 Carloway Hills D**<br>**Wimauma, FL 33598** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**De Paola, Anthony**<br>**216 Lenape Trail**<br>**Jackson, NJ 08527** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Dear, Romeana**<br>**5114 Fm 2931**<br>**Aubrey, TX 76227** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __12__ of __57__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal<br>(Total of this page) | 0.00 | 0.00 |
|---|---|---|---|
| | | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __**WRS Infrastructure & Environment, Inc.**_____,    Case No. ___**8:14-bk-08593**_____
                                           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| Demkow, Grzegorz 52 Amherst Avenue Colonia, NJ 07067 | - | | | | | | | 0.00 | | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Deprimo, Salvatore 61 Highland Park Rd North Haven, CT 06473 | - | | | | | | | 0.00 | | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Deuerling, Joseph 1210 Ruby Dr Redfield, AR 72132 | - | | | | | | | 0.00 | | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Duckstein, Matthew 51 Baytree Circle Boynton Beach, FL 33436 | - | | | | | | | 0.00 | | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Duffey, John 885 John Ct Lawrenceville, GA 30046 | - | | | | | | | 0.00 | | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet __**13**__ of __**57**__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 0.00 | 0.00 | 0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **WRS Infrastructure & Environment, Inc.**                                    Case No.    **8:14-bk-08593**
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Dukes, Carlton**<br>**21431 Sw 102 Ave**<br>**Miami, FL 33189** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>**Dunaway, Michael**<br>**2131 Drayton Dr**<br>**Tallahassee, FL 32311** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>**Dunn, Richard**<br>**208 Lexington Rd**<br>**Tallahassee, FL 32312** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>**Elder, Curtis**<br>**2545 Fairview Rd**<br>**Covington, GA 30016** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>**Elser, Ryan**<br>**1239 Pristine Place**<br>**Lutz, FL 33549** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **14** of **57** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00                    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re  **WRS Infrastructure & Environment, Inc.**                            ,     Case No.    **8:14-bk-08593**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. <br><br> **Elsis, John** <br> **82 Madison Gardens** <br> **Old Bridge, NJ 08857** | - | | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Ervin, Jb** <br> **67 Coddington Ave** <br> **N Plainfield, NJ 07060** | - | | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Fenton, Anthony** <br> **108 Chestnut Ave** <br> **Atlantic Highl, NJ 07716** | - | | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Ferguson, Robert** <br> **432 Orchard Rd** <br> **Fleetwood, PA 19522** | - | | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Finch, Johnathan** <br> **1356 Cherry Ave** <br> **Chipley, FL 32428** | - | | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |

Sheet __15__ of __57__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **WRS Infrastructure & Environment, Inc.** ,   Case No. __8:14-bk-08593__
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | |
| Finn, Brian 4005 Asbury Ct Plant City, FL 33567 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | |
| Account No. | | | | | | | | |
| Fletcher, James 8380 Innsbrook Drive Tallahassee, FL 32304 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | |
| Account No. | | | | | | | | |
| Frost, Andrew 365 Collinsford Rd Tallahassee, FL 32301 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | |
| Account No. | | | | | | | | |
| Frost, Kendrick Po Box 43 Meridian, GA 31319 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | |
| Account No. | | | | | | | | |
| Fuentes, Jose 1036 24Th St Sw Vero Beach, FL 32962 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | |

Sheet __16__ of __57__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **WRS Infrastructure & Environment, Inc.**                              Case No.   **8:14-bk-08593**
                                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. <br><br> **Furiate, Timothy** <br> **9221 Drayton Lane** <br> **Fort Mill, SC 29707** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Gackowski, Leonard** <br> **1163 Morningstar Drive** <br> **Chesterton, IN 46304** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Gardner, Gary** <br> **Po Box 220** <br> **Roosevelt, NJ 08555** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Garland, Dennis** <br> **55 E Lagoona Dr** <br> **Brick, NJ 08723** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Garrison, Gregory** <br> **6615 Krycul Ave** <br> **Riverview, FL 33578** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |

Sheet **17** of **57** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **WRS Infrastructure & Environment, Inc.**                                            Case No.    **8:14-bk-08593**
_____,
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

                                                                    **Wages, salaries, and commissions**
                                                                    _____
                                                                    TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Gates, Joseph 1308 Salem Orchard Ln Brandon, FL 33511 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. Giles, Jason 1729 Mahaffey Circle Lakeland, FL 33811 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. Giles, Jeremy 3931 Whitedove Lakeland, FL 33812 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. Giles, John Jr. 1101 Hillary Square Steubenville, OH 43952 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. Giles, Vernon 120 County Road 1271 Vinemont, AL 35179 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **18** of **57** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                                                    0.00
(Total of this page)                                    0.00              0.00

B6E (Official Form 6E) (4/13) - Cont.

In re __**WRS Infrastructure & Environment, Inc.**_____,  Case No. ___**8:14-bk-08593**_____
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Glover, Philip 5036 Ashwood Dr Lakeland, FL 33811 | - | | | | | | 0.00 / 0.00 | 0.00 |
| Account No. Gonzalez, Antonio 666 Se 1St St Belle Glade, FL 33430 | - | | | | | | 0.00 / 0.00 | 0.00 |
| Account No. Gordon, James 15 Schultz Ct Havana, FL 32333 | - | | | | | | 0.00 / 0.00 | 0.00 |
| Account No. Gordy, Gordon 2109 N Baynard Bouleva Apt C3 Wilmington, DE 19802 | - | | | | | | 0.00 / 0.00 | 0.00 |
| Account No. Hallisey, John 15307 Palomapark Lane Lithia, FL 33547 | - | | | | | | 0.00 / 0.00 | 0.00 |

Sheet __**19**__ of __**57**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)  0.00 / 0.00   0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **WRS Infrastructure & Environment, Inc.**                          ,    Case No.    **8:14-bk-08593**
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Hammons, Candace** 4502 Mochican Trail Valrico, FL 33594 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. **Hankerson, Charles** 3336 Hillis Rd Augusta, GA 30906 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. **Hankinson, Samuel** 520 E Georgia St Tallahassee, FL 32303 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. **Hardy, Daniel** 2358 Bellarosa Circle Royal Palm Bea, FL 33411 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. **Hartz, Dale** 64 N 2Nd Street Hamburg, PA 19526 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |

Sheet **20** of **57** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00 / 0.00

B6E (Official Form 6E) (4/13) - Cont.

In re __**WRS Infrastructure & Environment, Inc.**_____,    Case No. ___**8:14-bk-08593**_____
                                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Hatch, Kenneth 224 Kensington Ave Meriden, CT 06451 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Henderson, Richard 758 Cape Cod Circle Valrico, FL 33594 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Hippolyte, Clifford 8220 Nw 53Rd St Lauderhill, FL 33351 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Hobby, Ricky 3212 Mckethan Road Dade City, FL 33523 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Hogan, Larry Po Box 770417 Ocala, FL 34477 | - | | | | | | 0.00 | 0.00 / 0.00 |

Sheet __**21**__ of __**57**__ continuation sheets attached to     Subtotal     0.00
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)     0.00 / 0.00

B6E (Official Form 6E) (4/13) - Cont.

In re __WRS Infrastructure & Environment, Inc.__ ,                Case No. __8:14-bk-08593__
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Holcomb, Kurtly 301 Clinton St Kenton, OH 43326 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Holmes, Frank Po Box 971313 Miami, FL 33197 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Hooper, Andrew 1907 Firethorn Ct Brandon, FL 33511 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Hunter, Noah 6615 Krycul Ave Riverview, FL 33578 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Infante, Moises 240 Sussex Dr Apt #3 Athens, GA 30606 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __22__ of __57__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                  | 0.00 |
(Total of this page)  0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **WRS Infrastructure & Environment, Inc.**                          Case No.    **8:14-bk-08593**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **Inglett, Shawn T** 3431 John Hancock Dr Tallahassee, FL 32312 | - | | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. **Jackson, Alvon C** 2756 S Sandalwood Dr Tallahassee, FL 32305 | - | | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. **Jackson, Antarius** Po Box 27 Pahokee, FL 33476 | - | | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. **Jackson, Phillip** Po Box 45 Meridian, GA 31319 | - | | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. **James, Sherry L** 30535 Ne 23 Way Okeechobee, FL 34972 | - | | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |

Sheet **23** of **57** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal     0.00
(Total of this page)     0.00     0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **WRS Infrastructure & Environment, Inc.**                              ,    Case No.    **8:14-bk-08593**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Jean, Kesler 67 Hollybrooke Dr Penndel, PA 19047 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Johnson, Ella 3329 Nichols Rd. Lithia, FL 33547 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Johnson, Marcus 614 Nw 20Th Lane Okeechobee, FL 34972 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Joiner, Jason 5346 Glade Rd Anniston, AL 36206 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Kavanagh, Dean Po Box 242 Carson City, MI 48811 | - | | | | | | 0.00 | 0.00 / 0.00 |

Sheet __24__ of __57__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 / 0.00 |
|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re    **WRS Infrastructure & Environment, Inc.** ,                        Case No.    **8:14-bk-08593**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| Keegan, Charles 1104 Highland Avenue Cinnaminson, NJ 08077 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Keene, Loren 5123 Manor Dr New Port Riche, FL 34652 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Keeton, Christopher 1554-A Hanes Rd Beavercreek, OH 45434 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Keith, Patrick 419 43Rd Street West Palm Beac, FL 33407 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| King, Melvin 913 Gulf Terra Dr West Mobile, AL 36605 | - | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __25__ of __57__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re      **WRS Infrastructure & Environment, Inc.** _____ ,      Case No. ___**8:14-bk-08593**_____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **Knable, Craig L**<br>**1654 Folkstone Rd**<br>**Tallahassee, FL 32312** | - | | | | | | 0.00<br><br>0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Krosnicki, Sammy**<br>**13435 Sunfish Drive**<br>**Hudson, FL 34667** | - | | | | | | 0.00<br><br>0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Kuang, Xuheng**<br>**822 Cedar Harbour Ct**<br>**Bradenton, FL 34212** | - | | | | | | 0.00<br><br>0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Laborde, Earl**<br>**1738 Oakley St**<br>**Thibodaux, LA 70301** | - | | | | | | 0.00<br><br>0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Laimins, Eric**<br>**5501 W Henderson**<br>**Chicago, IL 60641** | - | | | | | | 0.00<br><br>0.00 | | 0.00 |

Sheet __26__ of __57__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **WRS Infrastructure & Environment, Inc.**                                    ,    Case No.    **8:14-bk-08593**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Lamar, David** <br> **6310 Sea Isle** <br> **Galveston, TX 77554** | - | | | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. <br><br> **Lear, Paul** <br> **11020 Anchorage Circle** <br> **Knoxville, TN 37934** | - | | | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. <br><br> **Lechner, Glenn** <br> **550 Candlemaker Way** <br> **Lansdale, PA 19446** | - | | | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. <br><br> **Leon, Wes** <br> **2020 Forest Glen Court** <br> **Tallahassee, FL 32303** | - | | | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. <br><br> **Letters, Joanne** <br> **3405 York Crest Dr** <br> **Apt 302** <br> **Riverview, FL 33578** | - | | | | | | 0.00 | 0.00 <br> 0.00 |

Sheet **27** of **57** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | 0.00 |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **WRS Infrastructure & Environment, Inc.**                                    Case No.    **8:14-bk-08593**
_____,
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. | | | | | | | | | | | |
| Libera, Russell 817 Chanterelle Way St Johns, FL 32259 | - | | | | | | | | 0.00 0.00 | | 0.00 |
| Account No. | | | | | | | | | | | |
| Linsinbigler, Daniel J 12 Eastview Dr Scott Township, PA 18411 | - | | | | | | | | 0.00 0.00 | | 0.00 |
| Account No. | | | | | | | | | | | |
| Malucci, Dennis 7510 Appomattox Ave Keystone Heigh, FL 32656 | - | | | | | | | | 0.00 0.00 | | 0.00 |
| Account No. | | | | | | | | | | | |
| Mancuso, Chuck 13720 104th Terrace North Largo, FL 33774 | - | | | | | | | | 0.00 0.00 | | 0.00 |
| Account No. | | | | | | | | | | | |
| Manhart, Scott 162 Phillips Rd Hazel Green, AL 35750 | - | | | | | | | | 0.00 0.00 | | 0.00 |

Sheet __28__ of __57__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00

0.00

B6E (Official Form 6E) (4/13) - Cont.

In re __WRS Infrastructure & Environment, Inc.__ , Case No. __8:14-bk-08593__
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Martin, Daniel<br>106 West Washington Av<br>Atlantic Highl, NJ 07716 | - | | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>Martorano, Vincent<br>91 Jacques Ln<br>Somerset, NJ 08873 | - | | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>Masterson, Joseph<br>676 Brunswick Pike<br>Lambertville, NJ 08530 | - | | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>Maxwell, Stephen<br>113 Ridgewood Rd<br>Prescott, AR 71857 | - | | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>Mcbride, Andrew<br>9518 Sw Purple Martin<br>Stuart, FL 34997 | - | | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |

Sheet __29__ of __57__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)   0.00   0.00   0.00

B6E (Official Form 6E) (4/13) - Cont.

In re __WRS Infrastructure & Environment, Inc._____,    Case No. __8:14-bk-08593_____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| Mcbride, David 9518 Sw Purple Martin Stuart, FL 34997 | | - | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | |
| Account No. | | | | | | | | | |
| Mccabe, Alan 3868 Lumberjack Dr East Stroudsbu, PA 18302 | | - | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | |
| Account No. | | | | | | | | | |
| Mcdonald, Curtis 64 Wallace Street Apt 1 Red Bank,  Nj, NJ 07701 | | - | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | |
| Account No. | | | | | | | | | |
| Mcgrath, William 280 Main St Port Monmouth, NJ 07758 | | - | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | |
| Account No. | | | | | | | | | |
| Mckee, Gary 2233 Nw 20Th St Winter Haven, FL 33881 | | - | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | |

Sheet __30__ of __57__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **WRS Infrastructure & Environment, Inc.** , Case No. **8:14-bk-08593**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Mckee, Penny 2233 Nw 20Th St Winter Haven, FL 33881 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Mckenzie, Carol 2435 Linden Ave Knoxville, TN 37917 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Mckinnies, Bruce 2170 De La Palma Ave Bartow, FL 33830 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Mcnabb, Deborah 23393 Highway 24 Paris, MO 65275 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Medrano, Paul 4401 Mckinley St. Hollywood, FL 33021 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **31** of **57** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **WRS Infrastructure & Environment, Inc.**                                    Case No.    **8:14-bk-08593**
_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Menow, Deborrah 103 Eventide Lane Levittown, PA 19054 | | - | | | | | 0.00 0.00 | 0.00 0.00 |
| Account No. | | | | | | | | |
| Mertens, Andrew 1098 Port Orange Way Naples, FL 34120 | | - | | | | | 0.00 0.00 | 0.00 0.00 |
| Account No. | | | | | | | | |
| Miller, Michael T 7861 Catalina Circle Tamarac, FL 33321 | | - | | | | | 0.00 0.00 | 0.00 0.00 |
| Account No. | | | | | | | | |
| Mills, Laura 809 N Bronough St Tallahassee, FL 32303 | | - | | | | | 0.00 0.00 | 0.00 0.00 |
| Account No. | | | | | | | | |
| Mills, Trent 5282 Jacks Trail Traverse City, MI 49684 | | - | | | | | 0.00 0.00 | 0.00 0.00 |

Sheet __32__ of __57__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 0.00 | |
| 0.00 | | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **WRS Infrastructure & Environment, Inc.** ,    Case No.    **8:14-bk-08593**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>**Miniuk, Andrei**<br>**687 Hallett St**<br>**Bridgeport, CT 06608** | | - | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**Mitchell, Aaron**<br>**6732 Pine Valley Trace**<br>**Stone Mountain, GA 30087** | | - | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**Molosky, Vince**<br>**2415 Old St. Augustine**<br>**Apt 1112**<br>**Tallahassee, FL 32301** | | - | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**Moretuzzo, Peter**<br>**115 Bessemer Cir**<br>**Brandon, FL 33511** | | - | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**Morgan, Joseph L**<br>**11 Amparo Way**<br>**Neptune, NJ 07753** | | - | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |

Sheet **33** of **57** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **WRS Infrastructure & Environment, Inc.**                          Case No.    **8:14-bk-08593**
_____,
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Morris, Todd 2002 Ne 16Th Terrace Gainesville, FL 32609 | - | | | | | | 0.00 0.00 | 0.00 0.00 |
| Account No. Morrison, Christian 42 Forrest St Gibbstown, NJ 08027 | - | | | | | | 0.00 0.00 | 0.00 0.00 |
| Account No. Morrow, Timothy 2431 Chimney Top Ln Snellville, GA 30078 | - | | | | | | 0.00 0.00 | 0.00 0.00 |
| Account No. Moye, Richmond 1011 Doerun Rd Havana, FL 32333 | - | | | | | | 0.00 0.00 | 0.00 0.00 |
| Account No. Mui, Michael K 10630 Lucaya Dr Tampa, FL 33647 | - | | | | | | 0.00 0.00 | 0.00 0.00 |

Sheet __34__ of __57__ continuation sheets attached to          Subtotal          0.00
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re   **WRS Infrastructure & Environment, Inc.** ,   Case No.   **8:14-bk-08593**
                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Muniz, Jose 13810 Sigler St Riverview, FL 33579 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Murdoch, Daniel 2663 N Evergreen Dr White Cloud, MI 49349 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Murray, Chris 8566 Sea Captain Dr Stuart, FL 34997 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Nadaskay, Anthony J 4152 Nw 58 Drive Coconut Creek, FL 33073 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Nelson Jr, James 4621 Stearns Rd Valrico, FL 33594 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __35__ of __57__ continuation sheets attached to          Subtotal          | 0.00
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)   0.00        0.00

B6E (Official Form 6E) (4/13) - Cont.

In re __WRS Infrastructure & Environment, Inc.__ ,    Case No. __8:14-bk-08593__
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No.  Newsome, Ronald 10049 Stockbridge St Clermont, FL 34711 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Nichols, Mark A 3791 Hwy 11 South Riceville, TN 37370 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Northington, Chad D Po Box 3640 Tallahassee, FL 32315 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Obrecht, Craig 5400 Dominica Circle Sarasota, FL 34233 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Ostrander, Paul 22457 Vale Av Port Charlotte, FL 33980 | | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __36__ of __57__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re   **WRS Infrastructure & Environment, Inc.**                    , Case No.   **8:14-bk-08593**
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Parker, James E 3466 Chatelaine Ct Tallahassee, FL 32308 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Perez, Luz Zoraida 2404 Fountain Grass Dr Valrico, FL 33594 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Perez, Sabrina 2031 Darlington Oak Dr Seffner, FL 33584 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Pina, Cheri 1370 Corner Oaks Dr. Brandon, FL 33510 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Poole, Clifton 14275 Ne 22Nd Ave Okeechobee, FL 34972 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __37__ of __57__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    0.00    0.00
                                          0.00    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **WRS Infrastructure & Environment, Inc.**                    ,    Case No.    **8:14-bk-08593**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Prince, Gerome** **162 Prince Way** **Hephzibah, GA 30815** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. **Prince, Tyrone** **1808 Kohosh Court** **Augusta, GA 30906** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. **Ragucci, Jackie** **4 Spicy Pond Rd** **Howell, NJ 07731** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. **Ramsden, Phillip** **14120 Green Acres** **Crosby, TX 77532** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. **Ramsey, James T** **8904 Red Beechwood Ct** **Riverview, FL 33578** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __38__ of __57__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __**WRS Infrastructure & Environment, Inc.**__ ,                    Case No. __**8:14-bk-08593**__

                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Repsher, Gary 196 Lindley Ct Andover, NJ 07821 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. Ritter, Gerard 4 Arlington Drive Denville, NJ 07834 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. Robinson, Rochelle 1030 Hancock Creek Blv Apt 203 Cape Coral, FL 33909 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. Robinson, Todd 1030 Hancock Creek Blv Apt 203 Cape Coral, FL 33909 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. Rogers, Benjamin Po Box 1372 Darien, GA 31305 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |

Sheet __39__ of __57__ continuation sheets attached to       Subtotal       0.00
Schedule of Creditors Holding Unsecured Priority Claims       (Total of this page)       0.00 / 0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **WRS Infrastructure & Environment, Inc.** ,    Case No.    **8:14-bk-08593**
                                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **Rudd, Justin** 616 Concord Way Xenia, OH 45385 | | - | | | | | | 0.00 0.00 | 0.00 0.00 |
| Account No. **Salyers, Michael** 119 Preston St Paintsville, KY 41240 | | - | | | | | | 0.00 0.00 | 0.00 0.00 |
| Account No. **Sanders, Alvy** 470 Cr 780 Buna, TX 77612 | | - | | | | | | 0.00 0.00 | 0.00 0.00 |
| Account No. **Santello, Richard** 6047 Bahia Del Mar Blv Vista Verde East St Petersburg, FL 33715 | | - | | | | | | 0.00 0.00 | 0.00 0.00 |
| Account No. **Scott, Alan** 5230 Tom Gaston Rd S Grand Bay, AL 36541 | | - | | | | | | 0.00 0.00 | 0.00 0.00 |

Sheet __40__ of __57__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **WRS Infrastructure & Environment, Inc.**                                    Case No.    **8:14-bk-08593**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. Scott, Bruce 2302 Travis Robert Ave Valrico, FL 33594 | - | | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. Scott, Richard 6620 Bellflower Ct Springfield, IL 62712 | - | | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. Secula, Joseph 111 Madera Drive Winter Haven, FL 33880 | - | | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. Shapiro, Kerry 84 Ridge Ln Shelton, CT 06484 | - | | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. Smith, Alexander 1769 Brookview Trail Hoover, AL 35216 | - | | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |

Sheet __41__ of __57__ continuation sheets attached to                                    Subtotal                0.00
Schedule of Creditors Holding Unsecured Priority Claims                    (Total of this page)      0.00      0.00

B6E (Official Form 6E) (4/13) - Cont.

In re __**WRS Infrastructure & Environment, Inc.**_____ ,    Case No. ___**8:14-bk-08593**_____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community |  | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| **Account No.**<br><br>**Stafford, Terry**<br>**103 Chilies Lane**<br>**Hot Springs, AR 71901** | - | | | | | | 0.00 | 0.00 | 0.00 |
| **Account No.**<br><br>**Stearns, Lawrence**<br>**727 Grand Central Dr**<br>**Hamilton, NJ 08619** | - | | | | | | 0.00 | 0.00 | 0.00 |
| **Account No.**<br><br>**Stewart, Lynn**<br>**245 Robins Rest Loop**<br>**Hayesville, NC 28904** | - | | | | | | 0.00 | 0.00 | 0.00 |
| **Account No.**<br><br>**Striffler, John**<br>**2435 Linden Ave**<br>**Knoxville, TN 37917** | - | | | | | | 0.00 | 0.00 | 0.00 |
| **Account No.**<br><br>**Sutherland, Jie Su**<br>**3017 Bent Creek Dr**<br>**Valrico, FL 33596** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __**42**__ of __**57**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)   0.00    0.00    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **WRS Infrastructure & Environment, Inc.**                                    Case No.    **8:14-bk-08593**
_____,
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Syracuse, Marc** <br> **2679 Tigertail Ave Apt** <br> **Miami, FL 33133** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Talarico, Mark** <br> **372 Snapdragon Loop** <br> **Bradenton, FL 34212** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Taylor, Gary** <br> **33127 Mulberry Rd** <br> **Dade City, FL 33523** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Thompson, Hank** <br> **558 Dosen Road** <br> **Middletown, NY 10940** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Thurlo, Barry** <br> **118 S Hall St** <br> **Webb City, MO 64870** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |

Sheet **43** of **57** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 | |
(Total of this page) | 0.00 | | 0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **WRS Infrastructure & Environment, Inc.**                                ,    Case No.    **8:14-bk-08593**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>**Tiang, Ian K**<br>**4314 Brewster Road**<br>**Tallahassee, FL 32308** | - | | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**Tillman, Jared**<br>**5636 Maple Forest Driv**<br>**Tallahassee, FL 32303** | - | | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**Trueblood, Kristy**<br>**2610 Faversham Drive**<br>**Tallahassee, FL 32303** | - | | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**Vargas, Jackeline**<br>**333 Bert Ave**<br>**Trenton, NJ 08629** | - | | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**Veil, Steven**<br>**4526 Kennewick Pl**<br>**Riverview, FL 33578** | - | | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |

Sheet __44__ of __57__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | 0.00<br>0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **WRS Infrastructure & Environment, Inc.** ,    Case No.    **8:14-bk-08593**
_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Vernon, Carmel** <br> **1208 Coe'S Landing Rd** <br> **Tallahassee, FL 32310** | - | | | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. <br><br> **Vetter, Matthew** <br> **4314 Aberdeen Dr** <br> **Mt Laurel, NJ 08054** | - | | | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. <br><br> **Wagner, Thomas** <br> **Po Box 5162** <br> **Grand Rapids, MN 55744** | - | | | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. <br><br> **Wargo, Darrel** <br> **93 Dobson Road** <br> **Sweet Valley, PA 18656** | - | | | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. <br><br> **Washington, Wendell** <br> **921 Cambridge St** <br> **Philadelphia, PA 19123** | - | | | | | | 0.00 | 0.00 <br> 0.00 |

Sheet __45__ of __57__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 0.00 <br> 0.00 | 0.00 <br> 0.00 |
|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re    **WRS Infrastructure & Environment, Inc.**                                    Case No.    **8:14-bk-08593**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Weder, Steven**<br>**3248 W Stein Rd**<br>**Lasalle, MI 48145** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br>**Wells, Curtiss**<br>**25 Wedgewood Dr**<br>**Carteret, NJ 07008** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br>**Wick, Gerald**<br>**137 Woodland Trail**<br>**Leander, TX 78641** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br>**Willis, Ray**<br>**21 Railroad Avenue**<br>**Bellmawr, NJ 08031** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br>**Winiarz, Wlasyslaw**<br>**607 Ridge Rd**<br>**Wethersfield, CT 06109** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |

Sheet __46__ of __57__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00                    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **WRS Infrastructure & Environment, Inc.**                                          ,    Case No.    **8:14-bk-08593**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Witherup, Steven 116 Station Road Glen Mills, PA 19342 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Witt, Graham 1767 Hermitage Blvd Apt #11101 Tallahassee, FL 32308 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Wood, Daren 2180 Northfield Ct Marietta, GA 30066 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Woodall, Eric 4905 Hampton Club Dr Alpharetta, GA 30004 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Wurtz, James 64 Mary St Bordentown, NJ 08505 | - | | | | | | 0.00 | 0.00 / 0.00 |

Sheet __47__ of __57__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 0.00 / 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **WRS Infrastructure & Environment, Inc.**                                    Case No.    **8:14-bk-08593**
_____,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Yannessa, Joseph** **403 Longfield Rd** **Erdenheim, PA 19038** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **Yerg, Cayla F** **5334 Water Valley Dr** **Tallahassee, FL 32303** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **Yuan, Henry H** **8905 Straw Flower Dr** **Knoxville, TN 37922** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet __48__ of __57__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 | |
(Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __WRS Infrastructure & Environment, Inc._____ ,    Case No. __8:14-bk-08593_____
                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Alabama Dept. of Revenue 50 N. Ripley St. Montgomery, AL 36132 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Arizona Dept. of Revenue Bldg. 2, Suite 180 275 East Germann Road Gilbert, AZ 85297 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Arkansas Dept. of Revenue 1816 W 7th Street Suite 2220 Little Rock, AR 72201 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| California Dept. of Revenue P.O. Box 1086 Sacramento, CA 95812 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Colorado Dept. of Revenue 1375 Sherman Street Denver, CO 80261 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __49__ of __57__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **WRS Infrastructure & Environment, Inc.**                                     Case No.   **8:14-bk-08593**
_____,
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | | |
| Account No. <br><br> **Connecticut Dept. of Revenue** <br> **55 W. Main Street** <br> **#100** <br> **Waterbury, CT 06702** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Delaware Dept. of Revenue** <br> **820 N. French Street** <br> **Wilmington, DE 19801** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Florida Dept. of Revenue** <br> **PO Box 6668** <br> **Tallahassee, FL 32314-6668** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Georgia Dept. of Revenue** <br> **351 Thornton Road, #101** <br> **Lithia Springs, GA 30122** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Illinois Dept. of Revenue** <br> **100 W. Randolph Street** <br> **Chicago, IL 60601** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **50** of **57** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal     0.00
(Total of this page)     0.00     0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **WRS Infrastructure & Environment, Inc.**                              ,    Case No.    **8:14-bk-08593**
                                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Indiana Dept. of Revenue** **PO Box 7087** **Indianapolis, IN 46207** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **Internal Revenue Service** **Special Procedures** **7850 SW 6th Court** **Plantation, FL 33324** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **Iowa Dept. of Revenue** **PO Box 10466** **Des Moines, IA 50306** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **Kansas Dept. of Revenue** **915 SW Harrison Street** **Topeka, KS 66612** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **Kentucky Dept. of Revenue** **501 High Street** **Frankfort, KY 40601** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __51__ of __57__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **WRS Infrastructure & Environment, Inc.**                               , Case No.    **8:14-bk-08593**
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | 0.00 |
| **Louisiana Dept. of Revenue** **PO Box 201** **Baton Rouge, LA 70821** | - | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | 0.00 |
| **Maine Dept. of Revenue** **624 State House Station 24** **Augusta, ME 04333** | - | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | 0.00 |
| **Maryland Dept. of Revenue** **PO Box 446** **Annapolis, MD 21404** | - | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | 0.00 |
| **Massachusetts Dept. of Rev.** **100 Cambridge Street** **Boston, MA 02204** | - | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | 0.00 |
| **Michigan Dept. of Revenue** **Treasury Building** **Lansing, MI 48922** | - | | | | | | | 0.00 | 0.00 |

Sheet **52** of **57** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __**WRS Infrastructure & Environment, Inc.**_____,    Case No. ___**8:14-bk-08593**_____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Minnesota Dept. of Revenue**<br>**10 River Park Plaza**<br>**Saint Paul, MN 55146** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Mississippi Dept. of Revenue**<br>**PO Box 1033**<br>**Jackson, MS 39215** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Missouri Dept. of Revenue**<br>**PO Box 311**<br>**Jefferson City, MO 65105** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Montana Dept. of Revenue**<br>**Mitchell Building**<br>**Helena, MT 59620** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Nebraska Dept. of Revenue**<br>**PO Box 94818**<br>**Lincoln, NE 68509** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __53__ of __57__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **WRS Infrastructure & Environment, Inc.**                              Case No.    **8:14-bk-08593**
_____ ,
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Nevada Dept. of Revenue Capitol Complex Carson City, NV 89701** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. **New Jersey Dept. of Revenue 50 Barrack Street Trenton, NJ 08646** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. **New Mexico Dept. of Revenue PO Box 630 Santa Fe, NM 87509** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. **New York Dept. of Revenue 1 Centre Street New York, NY 10007** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. **North Carolina Dept. of Rev. 3340 Jaeckle Drive #202 Wilmington, NC 28403** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **54** of **57**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)    |    0.00
0.00    |    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re **WRS Infrastructure & Environment, Inc.** , Case No. **8:14-bk-08593**
_____  _____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| North Dakota Dept. of Rev. 600 E Boulevard Avenue Bismarck, ND 58505 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Ohio Dept. of Revenue PO Box 530 Columbus, OH 43266 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Oregon Dept. of Revenue 955 Center Street, NE Salem, OR 97310 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Pennsylvania Dept. of Rev. 11 Strawberry Square Harrisburg, PA 17128 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Puerto Rico Dept. of Revenue Edif Intendente Ramirez 10 Paseo Covadonga San Juan, PR 00901 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __55__ of __57__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re __**WRS Infrastructure & Environment, Inc.**_____,   Case No. ___**8:14-bk-08593**_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | | |
| Account No. | | | | | | | | | | |
| **Rhode Island Dept. of Rev.** **One Capitol Hill** **Providence, RI 02908-5800** | - | | | | | | | 0.00 | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **South Carolina Dept. of Rev.** **301 Gervais Street** **PO Box 125** **Columbia, SC 29214** | - | | | | | | | 0.00 | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Tennessee Dept. of Revenue** **Andrew Jackson State Bldg.** **Nashville, TN 37242** | - | | | | | | | 0.00 | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Texas Dept. of Revenue** **LBJ State Office Bldg.** **111 E 17th Street** **Austin, TX 78774** | - | | | | | | | 0.00 | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Utah Dept. of Revene** **160 East 300 South** **Salt Lake City, UT 84134** | - | | | | | | | 0.00 | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet __**56**__ of __**57**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **WRS Infrastructure & Environment, Inc.**                                        ,          Case No.    **8:14-bk-08593**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Virginia Dept. of Revenue PO Box 1880 Richmond, VA 23282-1880 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Wasington Dept. of Revenue PO Box 47450 Olympia, WA 98504-7450 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| West Virginia Dept. of Rev. Capitol Bldg, W-300 Charleston, WV 25305 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Wisconsin Dept. of Revenue 125 South Webster Street PO Box 8933 Madison, WI 53708 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Wyoming Dept. of Revenue Herschler Bldg. 122 West 25th Street Cheyenne, WY 82002-0110 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __57__ of __57__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | 0.00 |
| | | 0.00 |
| Total (Report on Summary of Schedules) | 0.00 | 0.00 |
| | | 0.00 |

B6F (Official Form 6F) (12/07)

In re    **WRS Infrastructure & Environment, Inc.**                                    Case No.    **8:14-bk-08593**
_____,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **A & A Safety** <br> **1126 Ferris Road** <br> **Amelia, OH 45102** | | - | | | | | 0.00 |
| Account No. <br><br> **A Koletis LLC** <br> **674 Hyson Road** <br> **Jackson,, NJ 08527** | | | | | | | 41,760.90 |
| Account No. <br><br> **A Sani-Can Service, Inc.** <br> **8151 Webbs Road** <br> **Denver, NC 28037** | | - | | | | | 26.87 |
| Account No. <br><br> **A&L Analytical Laboratories** <br> **2790 Whitten Rd** <br> **Memphis, TN 38133** | | - | | | | | 609.00 |
| __116__ continuation sheets attached | | | Subtotal <br> (Total of this page) | | | | 42,396.77 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                                                            S/N:34527-140807    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **WRS Infrastructure & Environment, Inc.**                                    ,        Case No.    **8:14-bk-08593**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **A&M Machine** **2702 A north Nichols Street** **Fort Worth, TX 76106** | - | | | | | | 690.00 |
| Account No. | | | | | | | |
| **A-1 Kendrick Fence Company** **PO Box 5744** **Pearl,, MS 39288** | - | | | | | | 8,700.76 |
| Account No. | | | | | | | |
| **A-1 Portable Toilets** **295 Dryville Rd.** **Fleetwood, PA 19522** | - | | | | | | 254.40 |
| Account No. | | | | | | | |
| **A.D. Platt & Assoc., Inc.** **3712 Carrington Place** **Tallahassee, FL 32303** | - | | | | | | 2,100.00 |
| Account No. | | | | | | | |
| **A.J. Nesti Materials LLC** **32 Monroe Boulevard** **Monroe Township, NJ 08831** | - | | | | | | 10,891.29 |

Sheet no. __1___ of __116__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

22,636.45

B6F (Official Form 6F) (12/07) - Cont.

In re  **WRS Infrastructure & Environment, Inc.**                                    ,     Case No.    **8:14-bk-08593**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| A.R. Adam & Son 4 Industrial Drive Hamburg, PA 19526 | | - | | | | | 1,415.35 |
| Account No. | | | | | | | |
| ABC Always Bright Cleaning Services, Inc. 337 Shandy Lane Rd. Palm Springs, FL 33461 | | - | | | | | 360.00 |
| Account No. | | | | | | | |
| Abraham Villa 328 South Main Street Picayune, MS 39466 | | - | | | | | 504.36 |
| Account No. | | | | | | | |
| ACF Environmental P.O. Box 758763 Baltimore, MD 21275-8763 | | - | | | | | 13,375.88 |
| Account No. | | | | | | | |
| Acton Mobile Industries PO Box 758689 Baltimore, MD 21275-8689 | | - | | | | | 6,536.77 |

Sheet no.  **2**    of  **116**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    22,192.36

B6F (Official Form 6F) (12/07) - Cont.

In re __**WRS Infrastructure & Environment, Inc.**_____ ,    Case No. ___**8:14-bk-08593**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Acton Technologies Inc** **100 Thompson Street** **PO Box 726** **Pittston, PA 18640** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Adler Tank Rentals** **PO Box 45081** **San Francisco, CA 94145-0081** | - | | | | | | | 13,227.45 |
| Account No. | | | | | | | | |
| **Adler Tank Rentals** **PO Box 45081** **San Francisco, CA 94145-0001** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Advance Scale Company, Inc** **2400 Egg Harbor Road** **Lindenwold, NJ 08021** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Advantage Transportation** **13391 SR 31** **Punta Gorda, FL 33982** | - | | | | | | | 15,250.00 |

Sheet no. __**3**___ of __**116**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **28,477.45**

B6F (Official Form 6F) (12/07) - Cont.

In re **WRS Infrastructure & Environment, Inc.** _____,    Case No. __8:14-bk-08593__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.**<br><br>**Affordable Survey Solutions**<br>**13654 North 12th Street**<br>**Tampa, FL 33613** | - | | | | | | 1,210.00 |
| **Account No.**<br><br>**Airgas Safety**<br>**PO Box 951884**<br>**Dallas, TX 75395-1884** | - | | | | | | 2,683.14 |
| **Account No.**<br><br>**Airgas Safety Inc**<br>**PO Box 951884**<br>**Dallas, TX 75395-1884** | - | | | | | | 0.00 |
| **Account No.**<br><br>**Airgas USA**<br>**PO Box 676015**<br>**Dallas, TX 75267-6015** | - | | | | | | 529.78 |
| **Account No.**<br><br>**Alabama Contractor's License** | - | | | | | | 16,071.50 |

Sheet no. __4__ of __116__ sheets attached to Schedule of        Subtotal        20,494.42
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __WRS Infrastructure & Environment, Inc.__ ,                    Case No. __8:14-bk-08593__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Alamo 1 Remediation Division** **12400 San Pedro Ave** **Suite 200** **San Antonio, TX 78216** | - | | | | | | **2,239.34** |
| Account No. | | | Pending worker's comp lawsuit | | | | |
| **Alan Peckman** **c/o Daniel Hightower, Esq.** **7 E. Silver Springs Blvd.** **Suite 300** **Ocala, FL 34470** | - | | | | | | **Unknown** |
| Account No. | | | | | | | |
| **All-Brite, Inc.** **PO Box 7014** **Jackson, TN 38302** | - | | | | | | **1,213.40** |
| Account No. | | | | | | | |
| **Allan A. Myers** **1805 Berks Road** **PO Box 98** **Worcester,, PA 19490** | - | | | | | | **2,134.00** |
| Account No. | | | | | | | |
| **Allegra Marketing Print Mail** **2705 N. Falkenburg Road** **Tampa, FL 33619** | - | | | | | | **827.12** |

Sheet no. __5___ of __116__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **6,413.86**

B6F (Official Form 6F) (12/07) - Cont.

In re __WRS Infrastructure & Environment, Inc.__ ,                    Case No. __8:14-bk-08593__
                                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Allen & Hoshall, Inc. 1661 International Drive Suite 100 Memphis, TN 38120 | - | | | | | | 15,442.50 |
| Account No. | | | | | | | |
| Allen Precision Equipment 1550 Boggs Road Duluth, GA 30096 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Allen Precision Equipment, Inc 1550 Boggs Road Duluth, GA 30096 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Allied Engineering & Testing 5850 Corporation Circle Ft Meyers, FL 33905 | - | | | | | | 6,473.50 |
| Account No. | | | | | | | |
| Allied Waste Services # 320 PO Box 9001099 Louisville, KY 40290-1099 | - | | | | | | 454.15 |

Sheet no. __6__ of __116__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                22,370.15

B6F (Official Form 6F) (12/07) - Cont.

In re __WRS Infrastructure & Environment, Inc.__ , Case No. __8:14-bk-08593__
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Allied Waste Services #823** **PO Box 9001099** **Louisville, KY 40290-1099** | - | | | | | | 148.09 |
| Account No. | | | | | | | |
| **Alpha Analytical, Inc** **8 Walkup Drive** **Westborough, MA 01581** | - | | | | | | 5,490.00 |
| Account No. | | | | | | | |
| **ALS Environmental** **PO Box 975444** **Dallas, TX 75397-5444** | - | | | | | | 19,539.00 |
| Account No. | | | | | | | |
| **AMEC** **24376 Network Place** **Chicago, IL 60673-1376** | - | | | | | | 6,599.00 |
| Account No. | | | | | | | |
| **American Arbitration Assn.** **950 Warren Ave** **East Providence, RI 02914** | - | | | | | | 1,449.00 |

Sheet no. __7__ of __116__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **33,225.09**

B6F (Official Form 6F) (12/07) - Cont.

In re __WRS Infrastructure & Environment, Inc._____ ,    Case No. ___8:14-bk-08593_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| American Barricade Company Inc 107 East Enon Ave Everman, TX 76140 | - | | | | | | | 375.00 |
| Account No. | | | | | | | | |
| American Express P.O. Box 360001 Travel Located Services Fort Lauderdale, FL 33336-0001 | - | | | | | | | 96.48 |
| Account No. | | | | | | | | |
| American Waste Management PO Box 76688 Cleveland, OH 44101-6500 | - | | | | | | | 120,416.38 |
| Account No. | | | | | | | | |
| Amquip Crane Rental, LLC 1150 Northbrook Dr Suite 100 Trevose, PA 19053 | - | | | | | | | 2,458.62 |
| Account No. | | | | | | | | |
| Amy S Greene Environ. Consulta 4 Walter Foran Boulevard Suite 209 Flemington, NJ 08822-4666 | - | | | | | | | 750.00 |

| Sheet no. _8_ of _116_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 124,096.48 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re **WRS Infrastructure & Environment, Inc.** ,                Case No. __8:14-bk-08593__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Anderson Columbia Co., Inc. 2316 Highway 71 Marianna, FL 32448 | - | | | | | | | 1,395.00 |
| Account No. | | | | | | | | |
| Anderson Equipment Co. PO Box 823564 Philadelphia, PA 19182-3564 | - | | | | | | | 5,722.65 |
| Account No. | | | | | | | | |
| Anterra Technology, LLC 4501 Cartwright Rd, Ste.204 Missouri City, TX 77459 | - | | | | | | | 1,900.00 |
| Account No. | | | | | | | | |
| Anthracite Protective Services 400 Sunbury Street Minersville, PA 17954 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Approved Fire Protection Co 114 Saint Nicholas Ave South Plainfield, NJ 07080-1808 | - | | | | | | | 90.95 |

Sheet no. __9__ of __116__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **9,108.60**

B6F (Official Form 6F) (12/07) - Cont.

In re  **WRS Infrastructure & Environment, Inc.**                              ,  Case No.  **8:14-bk-08593**

                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Aquifer Drilling & Testing, In** <br> **75 East 2nd Street** <br> **Mineola, NY 11501** | - | | | | | | 10,541.59 |
| Account No. <br><br> **ARAMARK UNIFORM SERVICES** <br> **South Lockbox** <br> **PO Box 904035** <br> **Charlotte, NC 28290-4035** | - | | | | | | 2,376.49 |
| Account No. <br><br> **Aramsco** <br> **Box 3956** <br> **PO Box 8500** <br> **Philadelphia, PA 19178-3956** | - | | | | | | 6,952.15 |
| Account No. <br><br> **Aramsco (PA)** <br> **Lock Box #3956** <br> **PO Box 8500** <br> **Philadelphia, PA 19178-3956** | - | | | | | | 1,928.67 |
| Account No. <br><br> **Arbill** <br> **PO Box 820542** <br> **Philadelphia, PA 19182-0542** | - | | | | | | 131.93 |

Sheet no. __10__ of __116__ sheets attached to Schedule of           Subtotal           | 21,930.83 |
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __**WRS Infrastructure & Environment, Inc.**_____,    Case No. ___**8:14-bk-08593**_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | | | | | | |
| ARC Abatement 300 S. 2nd Waco, TX 76701 | - | | | | | | 1,100.00 |
| Account No. | | | | | | | |
| Arctic Glacier U.S.A PO Box 856530 Minneapolis, MN 55485 | - | | | | | | 273.60 |
| Account No. | | | | | | | |
| Ashton Utilities, Inc. 450 Cyclone Drive Fort Pierce, FL 34915-4123 | - | | | | | | 2,775.00 |
| Account No. | | | | | | | |
| Asphalt Care Paving & Excavati 125 Oakwood Avenue Kearny,, NJ 07032 | - | | | | | | 403,974.04 |
| Account No. | | | | | | | |
| Assoc. of Battery Recyclers PO Box 667 Troy, AL 36081 | - | | | | | | 500.00 |

Sheet no. __11__ of __116__ sheets attached to Schedule of          Subtotal          408,622.64
Creditors Holding Unsecured Nonpriority Claims                  (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __**WRS Infrastructure & Environment, Inc.**_____,    Case No. ___**8:14-bk-08593**_____
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **Association of Battery Recyclers, Inc. PO Box 667 Troy, AL 36081** | - | | | | | | | | 500.00 |
| Account No. | | | | | | | | | |
| **AT&T PO Box 5080 Carol Stream, IL 60197-5080** | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| **AT&T -GA PO Box 105414 Atlanta, GA 30348-5414** | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| **AT&T Internet Services P.O. Box 5014 Carol Stream, IL 60197-5014** | - | | | | | | | | 30.00 |
| Account No. | | | | | | | | | |
| **AT&T Mobility P O Box 6463 Carol Stream, IL 60197-6463** | - | | | | | | | | 38.58 |

Sheet no. __**12**__ of __**116**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 568.58

B6F (Official Form 6F) (12/07) - Cont.

In re  **WRS Infrastructure & Environment, Inc.** ,  Case No.  **8:14-bk-08593**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **AT&T- IL** **PO Box 5082** **Carol Stream, IL 60197-5082** | | - | | | | | 76.28 |
| Account No. | | | | | | | |
| **AT&T-Atlanta** **PO Box 105262** **Atlanta, GA 30348** | | - | | | | | 80.11 |
| Account No. | | | | | | | |
| **ATI Drilling** **4610 Central Avenue** **St. Petersburg, FL 33711** | | - | | | | | 2,583.50 |
| Account No. | | | | | | | |
| **Atlas Specialized Transportati** **PO Box 7094** **Wesley Chapel, FL 33543** | | - | | | | | 2,600.00 |
| Account No. | | | | | | | |
| **Atlas Towing Service Inc.** **29927 S.R. 54 West** **Wesley Chapel, FL 33543** | | - | | | | | 330.00 |

Sheet no. __13__ of __116__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **5,669.89**

B6F (Official Form 6F) (12/07) - Cont.

In re   **WRS Infrastructure & Environment, Inc.**                    ,     Case No. __**8:14-bk-08593**__
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**B&B Hi Tech Solutions, LLC.**<br>**409 Bloomfield Drive**<br>**Unit 3**<br>**West Berlin, NJ 08091** | - | | | | | | 17,300.01 |
| Account No. <br><br>**Baker Tanks, Inc.**<br>**P.O. Box 843596**<br>**Los Angeles, CA 90084-3596** | - | | | | | | 9,292.82 |
| Account No. <br><br>**Bakercorp**<br>**PO Box 843596**<br>**Los Angeles, CA 90084-3596** | - | | | | | | 1,363.53 |
| Account No. <br><br>**Barnes Industrial Plastic -MIA**<br>**12062 NW 27th Ave**<br>**Miami, FL 33167** | - | | | | | | 30.93 |
| Account No. <br><br>**Barnett & Smith Well Services**<br>**309 Barnett's Creek Road**<br>**Utika, KY 42376-9111** | - | | | | | | 190,709.98 |

Sheet no. __**14**__ of __**116**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

218,697.27

B6F (Official Form 6F) (12/07) - Cont.

In re   **WRS Infrastructure & Environment, Inc.**                                  ,        Case No.   __**8:14-bk-08593**__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Barricade Rentals, Inc** <br> **P.O Box 8097** <br> **Yorktown, VA 23693** | - | | | | | | 69.17 |
| Account No. <br><br> **Bayshore Recycling Corp** <br> **75 Crows Mill Road, PO Box 290** <br> **Keasbey, NJ 08832** | - | | | | | | 0.00 |
| Account No. <br><br> **BE&B, LLC** <br> **10573 Schlottman Road** <br> **Loveland, OH 45140** | - | | | | | | 1,664.00 |
| Account No. <br><br> **Beasley Forest Pruducts, Inc.** <br> **PO Box 788** <br> **Hazlehurst,, GA 31539** | - | | | | | | 65,000.00 |
| Account No. <br><br> **Betsey Lindsay, Inc.** <br> **7997 SW Jamck James Drive** <br> **Stuart, FL 34997** | - | | | | | | 1,110.00 |

Sheet no. __15__ of __116__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **67,843.17**

B6F (Official Form 6F) (12/07) - Cont.

In re  **WRS Infrastructure & Environment, Inc.** ,                Case No. __**8:14-bk-08593**__

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W | J C | | | | | |
| Account No. | | | | | | | | | |
| Better Roads Inc. 1910 Seward Avenue Naples,, FL 34109 | - | | | | | | | | 95,067.93 |
| Account No. | | | | | | | | | |
| Betts Environmental Recovery 361 Airport Square Adel,, GA 31620 | - | | | | | | | | 18,957.00 |
| Account No. | | | | | | | | | |
| Bissette Construction Corporat 5501 Bainbridge Blvd. Chesapeake,, VA 23320 | - | | | | | | | | 1,336.50 |
| Account No. | | | | | | | | | |
| Blake Equipment 4 New Park Road East Windsor, CT 06088 | - | | | | | | | | 405.84 |
| Account No. | | | | | | | | | |
| BlueLine Rental - GA PO Box 936078 Atlanta, GA 31193 | - | | | | | | | | 1,072.62 |

Sheet no. __16__ of __116__ sheets attached to Schedule of           Subtotal           | 116,839.89
Creditors Holding Unsecured Nonpriority Claims                 (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __WRS Infrastructure & Environment, Inc.__ ,    Case No. __8:14-bk-08593__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **BlueLine Rental-PA** **730 Neu Rd** **York, PA 17404** | - | | | | | | 13,468.22 |
| Account No. | | | | | | | |
| **Bottom Line Equipment LLC** **10260 Airline Highway** **St. Rose, LA 70087** | - | | | | | | 18,627.24 |
| Account No. | | | | | | | |
| **Bradley Heating &** **Air Conditioning Inc.** **200 Business Park Way, Ste. A** **Royal Palm Beach, FL 33411** | - | | | | | | 676.75 |
| Account No. | | | | | | | |
| **Brainshark, Inc.** **PO Box 200716** **130 Turner Street, Bldg 1, Ste100** **Waltham, MA 02453** | - | | | | | | 3,500.00 |
| Account No. | | | | | | | |
| **Brandeis** **Department 8013** **Carol Stream, IL 60122** | - | | | | | | 43.61 |

Sheet no. __17__ of __116__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **36,315.82**

B6F (Official Form 6F) (12/07) - Cont.

In re   **WRS Infrastructure & Environment, Inc.**                                    Case No.   **8:14-bk-08593**
                                                          ,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Brookview Heavy Equipment Repa 124 Day Street Seymour, CT 06483 | - | | | | | | 1,230.43 |
| Account No. | | | | | | | |
| Brown and Caldwell 4700 Lakehurst/Court Suite 100 Columbus, OH 43016 | - | | | | | | 281,266.39 |
| Account No. | | | | | | | |
| Buffalo Well Products, Inc. 10440 Main Street Clarence, NY 14031 | - | | | | | | 199.38 |
| Account No. | | | | | | | |
| buildingstars of Tampa Bay 3937 Tampa Rd Suite 5 Oldsmar, FL 34677 | - | | | | | | 654.84 |
| Account No. | | | | | | | |
| Bullseye Land Surveying Compan 226 S. Enterprise Parkway Suite 114 Corpus Christi, TX 78405 | - | | | | | | 1,925.00 |

Sheet no. __18__ of __116__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

285,276.04

B6F (Official Form 6F) (12/07) - Cont.

In re __WRS Infrastructure & Environment, Inc.__ ,    Case No. __8:14-bk-08593__
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**BV Oil Company-Card Lock**<br>**PO Box 1018**<br>**Arcadia, FL 34265** | - | | | | | | 13,464.66 |
| Account No. <br><br>**C A Short Company**<br>**P.O. Box 890151**<br>**Charlotte, NC 28289-0151** | - | | | | | | 8,424.85 |
| Account No. <br><br>**C&N Environmental Consultants**<br>**612 N. Orange Avenue A-10**<br>**Jupiter, FL 33458** | - | | | | | | 7,704.70 |
| Account No. <br><br>**Cablevision of Raritan Valley**<br>**PO Box 371378**<br>**Pittsburgh, PA 15250-7378** | - | | | | | | 0.00 |
| Account No. <br><br>**Callaghan Tire**<br>**Dan Callaghan Enterprises Inc.**<br>**PO Box 628283**<br>**Orlando, FL 32862-8283** | - | | | | | | 270.78 |

Sheet no. __19__ of __116__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **29,864.99**

B6F (Official Form 6F) (12/07) - Cont.

In re   **WRS Infrastructure & Environment, Inc.**                          ,         Case No.   __8:14-bk-08593__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Callanan Industries, Inc. PO Box 15097 Albany, NY 12212 | - | | | | | | 1,730.02 |
| Account No. | | | | | | | |
| Camacho Demolition LLC 5113 Agnes St Corpus Christi, TX 78405 | - | | | | | | 70,411.14 |
| Account No. | | | | | | | |
| Candlewood Suites - GA 1080 Claussen Road Augusta,, GA 30907 | - | | | | | | 2,165.80 |
| Account No. | | | | | | | |
| Candlewood Suites - Mt. Laurel 4000 Crawford Place Mt. Laurel, NJ 08054 | - | | | | | | 213.90 |
| Account No. | | | | | | | |
| Candlewood Suites - Somerset 41 Worlds Fair Drive Somerset, NJ 08873 | - | | | | | | 9,019.92 |

Sheet no. __20__ of __116__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                83,540.78

B6F (Official Form 6F) (12/07) - Cont.

In re __**WRS Infrastructure & Environment, Inc.**_____,    Case No. ___**8:14-bk-08593**_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Candlewood Suites - VA** **5600 Lowery Rd** **Norfolk, VA 23502** | - | | | | | | 2,675.69 |
| Account No. | | | | | | | |
| **Candlewood Suites, Horsham** **250 Business Center Drive** **Horsham, PA 19044** | - | | | | | | 4,791.09 |
| Account No. | | | | | | | |
| **Canton Landfill** **303 Soldier Colony Parkway** **Canton,, MS 39046** | - | | | | | | 125,657.66 |
| Account No. | | | | | | | |
| **Canton Municipal Utilities** **PO Box 114** **Canton, MS 39046** | - | | | | | | 637.99 |
| Account No. | | | | | | | |
| **Caola & Company, Inc ***NeedW9** **2 Crossroads Drive** **Trenton, NJ 08691** | - | | | | | | 446.60 |

Sheet no. __**21**__ of __**116**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          134,209.03

B6F (Official Form 6F) (12/07) - Cont.

In re __WRS Infrastructure & Environment, Inc._____,    Case No. ___8:14-bk-08593_____
　　　　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Carbonair Environmental System 1480 County Road "C" West Roseville, MN 55113 | - | | | | | | 8,913.28 |
| Account No. | | | | | | | |
| Carolina Ice Co. 2466 Old Poole Rd Kinston, NC 28504 | - | | | | | | 434.21 |
| Account No. | | | | | | | |
| Carolina Tractor & Equipment PO Box 75054 Charlotte, NC 28275-0054 | - | | | | | | 1,515.99 |
| Account No. | | | | | | | |
| Caruso Excavating Co., Inc. 122 HIghway 34 Howell Township, NJ 07727 | - | | | | | | 157,143.65 |
| Account No. | | | | | | | |
| Cascade Drilling 5785 SW 6th Place, Sutie 101A Ocala,, FL 34474 | - | | | | | | 12,020.00 |

Sheet no. __22__ of __116__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　180,027.13

B6F (Official Form 6F) (12/07) - Cont.

In re  **WRS Infrastructure & Environment, Inc.** _____,  Case No. ___**8:14-bk-08593**___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CDW Direct, Llc P.O. Box 75723 Chicago, IL 60675-5723 | - | | | | | | 1,742.78 |
| Account No. | | | | | | | |
| Cecil Key Paving Inc 2600 Keys Pointe Conyers, GA 30013 | - | | | | | | 1,890.00 |
| Account No. | | | | | | | |
| Central Jersey Waste 432 Stokes Ave Ewing, NJ 08638 | - | | | | | | 82.60 |
| Account No. | | | | | | | |
| CenturyLink PO Box 2348 Seattle, WA 98111 | - | | | | | | 1,024.01 |
| Account No. | | | | | | | |
| CenturyLink PO Box 1319 Charlotte, NC 28201 | - | | | | | | 0.00 |

Sheet no. __23__ of __116__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **4,739.39**

B6F (Official Form 6F) (12/07) - Cont.

In re __WRS Infrastructure & Environment, Inc.__                          Case No. __8:14-bk-08593__
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Certified Products, Inc 269 Kearny Ave Jersey City, NJ 07305 | - | | | | | | 2,805.05 |
| Account No. | | | | | | | |
| Certified Testing Laboratories 155 US Route 130 Bordentown, NJ 08505 | - | | | | | | 4,067.20 |
| Account No. | | | | | | | |
| CFSC Commercial Account PO Box 905229 Charlotte, NC 28290-5229 | - | | | | | | 2,265.18 |
| Account No. | | | | | | | |
| Chambon Electric, Inc. 584 Main Street Chatham, NJ 07928 | - | | | | | | 2,309.22 |
| Account No. | | | | | | | |
| Champion Trailer Sales 2910 US 301 N Tampa, FL 33619 | - | | | | | | 145.52 |

Sheet no. __24__ of __116__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                      11,592.17

B6F (Official Form 6F) (12/07) - Cont.

In re __**WRS Infrastructure & Environment, Inc.**__ ,          Case No. __**8:14-bk-08593**__

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Chancey Bohannan Septic & Port-a-Jon LLC <br> PO Box 431 <br> Arcadia, FL 34265** | - | | | | | | 2,386.10 |
| Account No. <br><br> **Chastain Skillman <br> PO Box 5710 <br> Lakeland, FL 33807** | - | | | | | | 24,598.79 |
| Account No. <br><br> **Cherry Hill Construction <br> 51 Ciro Road <br> North Branford, CT 06471** | - | | | | | | 326,288.26 |
| Account No. <br><br> **Christian Morrison <br> 308 W Broad Street <br> Gibbstown, NJ 08027** | - | | **Pending worker's comp lawsuit** | | | | 0.00 |
| Account No. <br><br> **Cintas First Aid #F48 <br> PO Box 631025 <br> Cincinnati, OH 45263-1025** | - | | | | | | 205.38 |

Sheet no. __**25**__ of __**116**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **353,478.53**

B6F (Official Form 6F) (12/07) - Cont.

In re __WRS Infrastructure & Environment, Inc.__ ,          Case No. __8:14-bk-08593__

                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Cirjak Construction**<br>**2558 Arbor Court**<br>**Uniontown, OH 44685** | - | | | | | | 4,562.96 |
| Account No. <br><br>**City of Columbia**<br>**PO Box 7997**<br>**Columbia, SC 29202-7997** | - | | | | | | 0.00 |
| Account No. <br><br>**City of Jacksonville**<br>**231 East Forsythe St**<br>**Suite 141**<br>**Jacksonville, FL 32202** | - | | | | | | 50.00 |
| Account No. <br><br>**City of Kinston**<br>**PO Box 3049**<br>**Kinston, NC 28502-3049** | - | | | | | | 323.82 |
| Account No. <br><br>**City Of Portsmouth**<br>**Po Box 490**<br>**Portsmouth, VA 23705** | - | | | | | | 704.00 |

Sheet no. __26__ of __116__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            5,640.78

B6F (Official Form 6F) (12/07) - Cont.

In re **WRS Infrastructure & Environment, Inc.** , Case No. **8:14-bk-08593**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Clark Environmental 755 Prairie Industial Pky Mulberry, FL 33860 | - | | | | | | | 1,530.00 |
| Account No. | | | | | | | | |
| Clean Earth Inc. PO Box 70834 Philadelphia, PA 19176-5834 | - | | | | | | | 1,871.23 |
| Account No. | | | | | | | | |
| Clean Green Porta Potties, LLC PO Box 21622 Owensboro, KY 42304 | - | | | | | | | 63.20 |
| Account No. | | | | | | | | |
| CNP Waste Company PO Box 645 Middleton, TN 38052 | - | | | | | | | 605.00 |
| Account No. | | | | | | | | |
| Collins Pipe & Supply Co, Inc Po Box 1053 East Windsor, CT 06088 | - | | | | | | | 574.29 |

Sheet no. __27__ of __116__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 4,643.72

B6F (Official Form 6F) (12/07) - Cont.

In re   **WRS Infrastructure & Environment, Inc.**                                            Case No.   **8:14-bk-08593**
                                                                                    ,
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Columbia Analytical Services PO Box 975444 Dallas, TX 75397-5444 | - | | | | | | 5,818.00 |
| Account No. | | | | | | | |
| COMFORT INN LULING LA 12177 Highway 90 Luling, LA 70070 | - | | | | | | 823.62 |
| Account No. | | | | | | | |
| Comfort Suites - Tampa 9932 E. Adamo Dr. Tampa, FL 33619 | - | | | | | | 781.12 |
| Account No. | | | | | | | |
| Community Coffee Company P O Box 60141 New Orleans, LA 70160 | - | | | | | | 239.10 |
| Account No. | | | | | | | |
| Company Wrench 4805 Scooby Lane Carroll,, OH 43112 | - | | | | | | 10,700.00 |

Sheet no. __28__ of __116__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

18,361.84

B6F (Official Form 6F) (12/07) - Cont.

In re __WRS Infrastructure & Environment, Inc._____ ,    Case No. ___8:14-bk-08593_____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Compuchem Labs Marquette Comercial Finance NW 6333 Po Box 1450 Minneapolis, MN 55485** | - | | | | | | 5,142.50 |
| Account No. | | | | | | | |
| **Conforti Trucking 3040 Bordentown Avenue Parlin, NJ 08859** | - | | | | | | 19,000.00 |
| Account No. | | | | | | | |
| **Construction Laser Inc. 1019 Meredith Park Dr McDonough, GA 30253** | - | | | | | | 5,598.65 |
| Account No. | | | | | | | |
| **Copier Connection 8125 Monetary Drive Suite H3 West Palm Beach, FL 33404** | - | | | | | | 510.00 |
| Account No. | | | | | | | |
| **Country Disposal Services PO Box 2009 North Haven, CT 06473** | - | | | | | | 0.00 |

Sheet no. __29__ of __116__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

30,251.15

B6F (Official Form 6F) (12/07) - Cont.

In re  **WRS Infrastructure & Environment, Inc.**                          ,    Case No.    **8:14-bk-08593**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Country Portables, LLC PO Box 2009 North Haven, CT 06473 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Courtyard By Marriott-Owensbor 3120 Highland Pointe Drive Owensboro, KY 42303 | - | | | | | | | 10,731.96 |
| Account No. | | | | | | | | |
| Crystal Springs P.O. Box 660579 Dallas, TX 75266-0579 | - | | | | | | | 299.59 |
| Account No. | | | | | | | | |
| CT Corporation PO Box 4349 Carol Stream, IL 60197-4349 | - | | | | | | | 3,688.68 |
| Account No. | | | | | | | | |
| Currituck Sand 461 Caratoke Highway Moyock, NC 27958 | - | | | | | | | 8,106.58 |

Sheet no.  __30__  of  __116__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    22,826.81

B6F (Official Form 6F) (12/07) - Cont.

In re __WRS Infrastructure & Environment, Inc.__ ,        Case No. __8:14-bk-08593__
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| D.L. Peterson Trust 5924 Collections Center Drive Chicago, IL 60693 | - | | | | | | 89.36 |
| Account No. | | | | | | | |
| DC Treasurer Office of Tax and Revenue PO Box 419 Washington, DC 20044 | - | | | | | | 346.35 |
| Account No. | | | | | | | |
| De Wilde's Rhodo-lake Nursery and Landscaping, Inc 58 Michel's Mill Road Bridgeton, NJ 08302 | - | | | | | | 13,837.50 |
| Account No. | | | Pending lawsuit | | | | |
| Deantre Blanchard c/o Alejandro Daffarelli Esq 180 N Stetson Ste. 3150 Chicago, IL 60601 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Decosimo P.O. Box 11453 Chatanooga, TN 37401 | - | | | | | | 5,549.51 |

Sheet no. __31__ of __116__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 19,822.72

B6F (Official Form 6F) (12/07) - Cont.

In re __**WRS Infrastructure & Environment, Inc.**_____,    Case No. ___**8:14-bk-08593**_____
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Delmar Disposal Company, Inc.** P.O Box 171598 Dallas,, TX 75217 | - | | | | | | 1,613.40 |
| Account No. **Delta Plumbing** 85 Daniel Drive Stockbridge, GA 30281 | - | | | | | | 0.00 |
| Account No. **Deltek Inc** PO Box 79581 Baltimore, MD 21279-0581 | - | | | | | | 0.00 |
| Account No. **DESOTO COUNTY UTILITIES** PO Box 163825 Miami, FL 33116 | - | | | | | | 5,492.85 |
| Account No. **Desoto Sand and Fill, Inc** 6760 SW County Road 769 Arcadia, FL 34269 | - | | | | | | 21,331.20 |

Sheet no. __**32**__ of __**116**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      28,437.45

B6F (Official Form 6F) (12/07) - Cont.

In re   **WRS Infrastructure & Environment, Inc.**                      ,          Case No.    **8:14-bk-08593**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| DeWind One-Pass Trenching 9150 96th Ave Zeeland, MI 49464 | - | | | | | | 300,000.00 |
| Account No. | | | | | | | |
| Diamond Equipment 1046 Lovers' Lane Bowling Green, KY 42101 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Dickinson Fleet Service 16389 Collections Center Drive Chicago, IL 60693 | - | | | | | | 5,017.76 |
| Account No. | | | | | | | |
| Digging & Rigging, Inc. 6037 Buffalo Road Mt. Airy, MD 21771 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Directv P.O. Box 60036 Los Angeles, CA 90060-0036 | - | | | | | | 12.68 |

Sheet no. __33__ of __116__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    305,030.44

B6F (Official Form 6F) (12/07) - Cont.

In re   **WRS Infrastructure & Environment, Inc.** ,   Case No.   **8:14-bk-08593**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Discount Waste Systems, Inc**<br>**310 Maxwell R**<br>**Suite 300**<br>**Alpharetta, GA 30009** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Diversified Management Co**<br>**P.O. Box 270010**<br>**Tampa, FL 33688** | - | | | | | | | 1,600.00 |
| Account No. | | | | | | | | |
| **DSM**<br>**PO Box 93160**<br>**Lakeland, FL 33804** | - | | | | | | | 10,559.58 |
| Account No. | | | | | | | | |
| **DT&T of Florida, Inc**<br>**PO Box 20368**<br>**St. Petersburg, FL 33742-0368** | - | | | | | | | 125.00 |
| Account No. | | | | | | | | |
| **Dunning Sand and Gravel**<br>**105 Brickyard Road**<br>**Farmington, CT 06032** | - | | | | | | | 329,122.21 |

Sheet no. __34__ of __116__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        341,406.79

B6F (Official Form 6F) (12/07) - Cont.

In re __WRS Infrastructure & Environment, Inc.__ ,          Case No. __8:14-bk-08593__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Dwyer Instruments, Inc. PO Box 373 Michigan City, IN 46361-0373 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Eagle Industries PO Box 10652 New Orleans,, LA 70181 | - | | | | | | 1,513.59 |
| Account No. | | | | | | | |
| Easmunt Paving Inc. 2103 East Main Street Millville, NJ 08332 | - | | | | | | 44,934.10 |
| Account No. | | | | | | | |
| East Coast AquaDams, LLC 8338 Elliot Rd. PO Box 1203 Easton, MD 21601 | - | | | | | | 16,808.00 |
| Account No. | | | | | | | |
| East PBE Inc. 283 Pane Road Newington, CT 06111 | - | | | | | | 179,746.27 |

Sheet no. __35__ of __116__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          243,001.96

B6F (Official Form 6F) (12/07) - Cont.

In re  **WRS Infrastructure & Environment, Inc.** ,                     Case No. __**8:14-bk-08593**__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| EDGE Business Machines, Inc. 917 E. 4th Street Owensboro, KY 42303 | - | | | | | | | 487.60 |
| Account No. | | | | | | | | |
| Edison Quarry, Inc. 25 Quarry Road Doylestown, PA 18901 | - | | | | | | | 3,498.00 |
| Account No. | | | | | | | | |
| Elite Communications 42 Westlake Ave Auburn, NY 13021 | - | | | | | | | 168.10 |
| Account No. | | | | | | | | |
| Elliott & Frantz Inc 450 East Church Road PO Box 1514 King Of Prussia, PA 19406 | - | | | | | | | 40,364.80 |
| Account No. | | | | | | | | |
| Elohi Engineering, LLC 416 Hooper Street SE Atlanta,, GA 30317 | - | | | | | | | 23,234.18 |

Sheet no. __**36**__ of __**116**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          67,752.68

B6F (Official Form 6F) (12/07) - Cont.

In re  **WRS Infrastructure & Environment, Inc.**                              , Case No.  **8:14-bk-08593**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Emmick Oil** **dba Valor Oil** **1200 Alsop Lane** **Owensboro, KY 42302** | - | | | | | | 1,571.23 |
| Account No. | | | | | | | |
| **Empire Blended Products, Inc.** **250 Hickory Lane** **Bayville, NJ 08721** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **EN Rx, Inc.** **PO Box 270586** **Flower Mound, TX 75027** | - | | | | | | 19,869.90 |
| Account No. | | | | | | | |
| **Environment Control** **PO Box 1136** **Tucker, GA 30085** | - | | | | | | 600.00 |
| Account No. | | | | | | | |
| **Environmental Service Products** **17224 Red Hill Ave** **Irvine, CA 92614** | - | | | | | | 0.00 |

Sheet no. __37__ of __116__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**22,041.13**

B6F (Official Form 6F) (12/07) - Cont.

In re **WRS Infrastructure & Environment, Inc.**                          Case No. **8:14-bk-08593**
_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| EPB Fiber Optics PO Box 182251 Chattanooga, TN 37422-7251 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| EQ - The Environmental Quality Company PO BOX 673974 DETROIT, MI 48267-3974 | - | | | | | | | 11,997.48 |
| Account No. | | | | | | | | |
| Equipment Corporation of Ameri America PO Box 387 Aladan, PA 19018 | - | | | | | | | 44,512.00 |
| Account No. | | | | | | | | |
| Errickson Equipment, Inc. 277 County Road 519 Stockton,, NJ 08559 | - | | | | | | | 6,430.70 |
| Account No. | | | | | | | | |
| ESC Lab Sciences 12065 Lebanon Road Mt. Juliet, TN 37122 | - | | | | | | | 35,715.03 |

Sheet no. __38__ of __116__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    98,655.21

B6F (Official Form 6F) (12/07) - Cont.

In re __WRS Infrastructure & Environment, Inc.__ ,     Case No. ___8:14-bk-08593___
                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Eureka Stone Quarry, Inc. <br> Pikcertown & Lower State Roads <br> 800 Lower State Road <br> Chalfont, PA 18914 | - | | | | | | 5,269.60 |
| Account No. <br><br> Everglades Machine, Inc. <br> 1816 Red Road <br> Clewiston, FL 33440 | - | | | | | | 957.43 |
| Account No. <br><br> Everglades Waste Removal <br> Services, LLC <br> PO Box 22490 <br> Fort Lauderdale,, FL 33335 | - | | | | | | 1,108.00 |
| Account No. <br><br> Evergreen Tank Solutions <br> Department #459 <br> PO Box 4869 <br> Houston, TX 77210-4869 | - | | | | | | 24,689.63 |
| Account No. <br><br> Excavation Technologies Inc <br> 135 Commerce Court <br> Cheshire, CT 06410 | - | | | | | | 12,926.84 |

Sheet no. __39__ of __116__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal    44,951.50
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **WRS Infrastructure & Environment, Inc.**                              Case No.  **8:14-bk-08593**
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Extended Stay - Miami 8655 NW 21 Ter Miami, FL 33122 | - | | | | | | | 370.35 |
| Account No. | | | | | | | | |
| FarrWest Environmental Supply, 108 Commercial Place Suite 200 Schertz,, TX 78154 | - | | | | | | | 1,130.88 |
| Account No. | | | | | | | | |
| FCC Environmental PO Box 674156 Dallas, TX 75267-4156 | - | | | | | | | 3,259.04 |
| Account No. | | | | | | | | |
| Fed-Ex PO Box 660481 Dallas, TX 75266-0481 | - | | | | | | | 1,790.68 |
| Account No. | | | | | | | | |
| Fice 125 S. Gadsden St. PO Box 750 Tallahassee, FL 32302 | - | | | | | | | 1,852.00 |

Sheet no. __40__ of __116__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    8,402.95

B6F (Official Form 6F) (12/07) - Cont.

In re  **WRS Infrastructure & Environment, Inc.**                          ,     Case No.  **8:14-bk-08593**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Credit card | | | | |
| **First Bankcard, a Division of First Nat'l Bank of Omaha 1620 Dodge Street MS 3122 Omaha, NE 68197** | - | | | | | | | 425,296.00 |
| Account No. | | | | | | | | |
| **First Coast Industrial Supply 2950 St Augustine Rd Jacksonville, FL 32207** | - | | | | | | | 379.37 |
| Account No. | | | | | | | | |
| **Fleetistics 2604 Cypress Ridge Blvd. Suite 101 Wesley Chapel, FL 33544** | - | | | | | | | 2,781.10 |
| Account No. | | | | | | | | |
| **Florida Alignboring, Inc. P.O. Box 628 Mango, FL 33550** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Florida Aqua Store 4722 NW Boca Raton Boulevard Suite C-102 Boca Raton,, FL 33431** | - | | | | | | | 45,317.92 |

Sheet no. __41__ of __116__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**473,774.39**

B6F (Official Form 6F) (12/07) - Cont.

In re __WRS Infrastructure & Environment, Inc.__ ,     Case No. __8:14-bk-08593__
<br>Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Florida Dirt Source** <br> **5474 Golden Gate Parkway** <br> **Suite 5** <br> **Naples, FL 34116** | - | | | | | | 154,190.40 |
| Account No. <br><br> **Florida Powertrain & Hydraulic** <br> **6501 Adamo Dr.** <br> **Tampa, FL 33619-3498** | - | | | | | | 278.91 |
| Account No. <br><br> **Florida Public Utilities** <br> **PO Box 2137** <br> **Salisbury, MD 21802-2137** | - | | | | | | 121.52 |
| Account No. <br><br> **Florida Shell** <br> **PO Box 11928** <br> **Naples, FL 34101** | - | | | | | | 19,182.75 |
| Account No. <br><br> **Florida Track & Power** <br> **PO Box 500** <br> **Dade Ctiy, FL 33526** | - | | | | | | 21,182.26 |

Sheet no. __42__ of __116__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
<br>(Total of this page)     **194,955.84**

B6F (Official Form 6F) (12/07) - Cont.

In re   **WRS Infrastructure & Environment, Inc.**                          Case No.   **8:14-bk-08593**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Flowers Chemical Laboratories** <br> **PO Box 150597** <br> **Altamonte Springs, FL 32715-0597** | - | | | | | | 3,440.50 |
| Account No. <br><br> **Foley Incorporated** <br> **Lockbox # 7132** <br> **PO Box 8500** <br> **Philadelphia, PA 19178-7132** | - | | | | | | 8,414.62 |
| Account No. <br><br> **Foley Rents** <br> **Lockbox # 7132** <br> **PO Box 8500** <br> **Philadelphia, PA 19178-7132** | - | | | | | | 28,445.71 |
| Account No. <br><br> **Foley, Inc.** <br> **Lockbox #7132** <br> **PO Box 8500** <br> **Philadelphia, PA 19178-7132** | - | | | | | | 3,430.69 |
| Account No. <br><br> **Franc Environmental, Inc.** <br> **321 Maple Avenue** <br> **Horsham,, PA 19044** | - | | | | | | 2,350.00 |

Sheet no.  __43__  of  __116__  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

46,081.52

B6F (Official Form 6F) (12/07) - Cont.

In re __**WRS Infrastructure & Environment, Inc.**_____,    Case No. ___**8:14-bk-08593**_____
                                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Francis L. Werley, Inc. 16527 Pottsville Pike PO Box 206 Hamburg, PA 19526 | | - | | | | | 3,106.39 |
| Account No. | | | | | | | |
| Freehold Cartage Inc PO Box 5010 Freehold, NJ 07728 | | - | | | | | 2,188.36 |
| Account No. | | | | | | | |
| Frosty's Air Conditioning 8906 Eagle Watch Drive Riverview, FL 33569 | | - | | | | | 945.70 |
| Account No. | | | | | | | |
| FSL/EYEMED PREMIUMS PO Box 632530 Cincinnati, OH 45263-2530 | | - | | | | | 1,741.05 |
| Account No. | | | | | | | |
| Fuss & O'Neill, Inc 146 Hartford Road Manchester, CT 06040 | | - | | | | | 21,561.49 |

Sheet no. __44__ of __116__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                29,542.99

B6F (Official Form 6F) (12/07) - Cont.

In re __**WRS Infrastructure & Environment, Inc.**__ ,     Case No. __**8:14-bk-08593**__

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Galson Laboratories PO Box 8000 Dept. 684 Buffalo, NY 14267** | - | | | | | | 1,625.25 |
| Account No. | | | | | | | |
| **Gar-Bro Manufacturing Company PO Drawer 1077 104 Bolton Sullivan Drive Heber Springs, AR 72543-1077** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Garrison Enterprise, Inc 211 West Elmer Road Vineland, NJ 08360** | - | | | | | | 3,466.37 |
| Account No. | | | | | | | |
| **Gassew Associates, Inc. PO Box 88 Darby,, PA 19023** | - | | | | | | 164.69 |
| Account No. | | | | | | | |
| **GCR Tire Center PO Box 910530 Denver, CO 80291-0530** | - | | | | | | 17,028.71 |

Sheet no. __45__ of __116__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

22,285.02

B6F (Official Form 6F) (12/07) - Cont.

In re  **WRS Infrastructure & Environment, Inc.**                          ,     Case No.   **8:14-bk-08593**
                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Gearcor, Inc. 1037 Powers Road Conklin, NY 13748 | - | | | | | | 962.87 |
| Account No. | | | | | | | |
| GEFCO PO Box 535624 Atlanta, GA 30353-5624 | - | | | | | | 0.00 |
| Account No. | | | Pending lawsuit | | | | |
| Gen Casualty of Wisconsin Subrogee of Torello Trucking c/o J. Preston Ruddell, Esq. PO Box 369 South Glastonbury, CT 06073 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Geotechnology, Inc. 11816 Lackland Road Suite 150 St. Louis, MO 63146 | - | | | | | | 30,724.37 |
| Account No. | | | | | | | |
| Gitech, LLC 92 Sharps Lane Hamilton, NJ 08610 | - | | | | | | 1,834.38 |

| | | |
|---|---|---|
| Sheet no. __46__ of __116__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 33,521.62 |

B6F (Official Form 6F) (12/07) - Cont.

In re __WRS Infrastructure & Environment, Inc.__ ,      Case No. __8:14-bk-08593__
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Glacier Drilling, LLC** <br> **75 Commerce Circle** <br> **Durham, CT 06422** | - | | | | | | 6,618.16 |
| Account No. <br><br> **GLE Associates, Inc.** <br> **4300 W. Cypress St** <br> **Suite 400** <br> **Tampa, FL 33607** | - | | | | | | 2,770.00 |
| Account No. <br><br> **Glo-Works Embroidery** <br> **2207 Kingswood Lane** <br> **Brandon, FL 33511** | - | | | | | | 353.72 |
| Account No. <br><br> **Good Morning Coffee Service** <br> **P.O. Box 488** <br> **Levittown, PA 19058-0488** | - | | | | | | 190.98 |
| Account No. <br><br> **Grainger** <br> **Dept 820-839610151** <br> **Palatine, IL 60038** | - | | | | | | 7,500.33 |

Sheet no. __47__ of __116__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **17,433.19**

B6F (Official Form 6F) (12/07) - Cont.

In re  **WRS Infrastructure & Environment, Inc.** ,                    Case No.    **8:14-bk-08593**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Grainger** Dept 824000798 PO Box 419267 Kansas City, MO 64141 | - | | | | | | 4,589.20 |
| Account No. | | | | | | | |
| **Grantham Logging & Dozer And Backhoe Service** 350 Fitts Ross Road Bolivar, TN 38008 | - | | | | | | 21,060.00 |
| Account No. | | | | | | | |
| **Green Planet, Inc** PO Box 743966 Dallas, TX 75374-3966 | - | | | | | | 875.00 |
| Account No. | | | | | | | |
| **Greenway Company** PO Box 1175 Wiggins,, MS 39577 | - | | | | | | 62,674.13 |
| Account No. | | | | | | | |
| **Gregory Poole** PO Box 60457 Charlotte, NC 28260 | - | | | | | | 2,733.50 |

Sheet no. __48__ of __116__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          91,931.83

B6F (Official Form 6F) (12/07) - Cont.

In re   **WRS Infrastructure & Environment, Inc.** _____,   Case No. __**8:14-bk-08593**__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Groundwater Treatment & Tech PO Box 1174 Denville, NJ 07834 | - | | | | | | | 87,380.28 |
| Account No. | | | | | | | | |
| Grout Tech 1380 McCain Parkway Pelham, AL 35124 | - | | | | | | | 6,500.00 |
| Account No. | | | | | | | | |
| GRU-Gainesville Regional Utili PO Box 147051 Gainesville, FL 32614 | - | | | | | | | 31.60 |
| Account No. | | | | | | | | |
| Gulf Central Hydraulics, Inc. 6209 Massachusetts Ave. New Port Richey, FL 34653 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Gulf Coast Traffic Engineers 8203 Kipling Street Pensacola, FL 32514 | - | | | | | | | 674.35 |

Sheet no. __49__ of __116__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **94,586.23**

B6F (Official Form 6F) (12/07) - Cont.

In re    **WRS Infrastructure & Environment, Inc.**                              ,    Case No.    **8:14-bk-08593**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **H & G.L.Welfare Fund**<br>**700 Raymond Blvd**<br>**Newark, NJ 07105** | - | | | | | | 25,781.86 |
| Account No. | | | | | | | |
| **H&E Equipment**<br>**PO Box 849850**<br>**Dallas, TX 75284-9850** | - | | | | | | 32,707.20 |
| Account No. | | | | | | | |
| **H.O. Penn Machinery**<br>**122 Noxon Road**<br>**Poughkeepsie, NY 12603-2940** | - | | | | | | 32,254.20 |
| Account No. | | | | | | | |
| **Hale Trailer Brake & Wheel Inc**<br>**PO Box 1400**<br>**Voorhees,, NJ 08043** | - | | | | | | 1,923.90 |
| Account No. | | | | | | | |
| **Hampton Inn Wyomissing**<br>**1800 Paper Mill Road**<br>**Wyomissing, PA 19610** | - | | | | | | 9,026.16 |

Sheet no. __50__ of __116__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        101,693.32

B6F (Official Form 6F) (12/07) - Cont.

In re __WRS Infrastructure & Environment, Inc.__ ,    Case No. __8:14-bk-08593__
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Hanson Aggregates** 15620 Collections Center Drive Chicago, IL 60693 | | - | | | | | 506.22 |
| Account No. | | | | | | | |
| **Hanson Aggregates - East** 15620 Collection Center Drive Chicago, IL 60693 | | - | | | | | 31,385.64 |
| Account No. | | | | | | | |
| **Harmony Sand & Gravel, Inc.** P.O. Box 277 Belvidere, NJ 07823 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Harrison Equipment** 500 Essex Street Harrison, NJ 07029 | | - | | | | | 160.50 |
| Account No. | | | | | | | |
| **Harter Equipment** 615 State Route 33 Millstone TWP, NJ 08535 | | - | | | | | 0.00 |

Sheet no. __51__ of __116__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  32,052.36

B6F (Official Form 6F) (12/07) - Cont.

In re __**WRS Infrastructure & Environment, Inc.**__ ,                Case No. ___**8:14-bk-08593**___
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Hartz Concrete & Supply, Inc.** <br> **203 W. State St.** <br> **Hamburg, PA 19526** | - | | | | | | 1,967.14 |
| Account No. <br><br> **Hawk Valley Farm** <br> **152 Pine Creek Road** <br> **Kempton, PA 19529** | - | | | | | | 6,296.40 |
| Account No. <br><br> **Hawthorn Suites** <br> **1151 East Main Street** <br> **Meriden,, CT 06450** | - | | | | | | 14,145.97 |
| Account No. <br><br> **Haynes Materials Co.** <br> **32 Progress Ave** <br> **Seymour, CT 06483** | - | | | | | | 7,816.73 |
| Account No. <br><br> **Hayward Baker** <br> **6850 Benjamin Road** <br> **Tampa, FL 33634** | - | | | | | | 11,075.00 |

Sheet no. __**52**__ of __**116**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                41,301.24

B6F (Official Form 6F) (12/07) - Cont.

In re **WRS Infrastructure & Environment, Inc.** ,          Case No. **8:14-bk-08593**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Health Resources PO Box 847111 Boston, MA 02284-7111 | - | | | | | | 26,936.50 |
| Account No. | | | | | | | |
| Hecht Trailers 2075 Route 9 Tom Rivers, NJ 08755-1298 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| HECO Slings 4570 Progress Road Norfolk, VA 23502 | - | | | | | | 140.72 |
| Account No. | | | | | | | |
| Heritage Environmental Service 7901 West Morris Street Indianapolis, IN 46231-1366 | - | | | | | | 424,912.56 |
| Account No. | | | | | | | |
| Hertz Equipment 5725 Adamo Drive Tampa, FL 33619 | - | | | | | | 178,665.72 |

Sheet no. __53__ of __116__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          630,655.50

B6F (Official Form 6F) (12/07) - Cont.

In re __**WRS Infrastructure & Environment, Inc.**__ ,    Case No. ___**8:14-bk-08593**___
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Highway Materials, Inc.** **1750 Walton Road** **Blue Bell, PA 19422** | - | | | | | | 480.00 |
| Account No. | | | | | | | |
| **Hillers Electrical Engineering Inc.** **23257 SR 7, Suite 100** **Boca Raton, FL 33428** | - | | | | | | 73,923.50 |
| Account No. | | | | | | | |
| **Hometowne Energy Co.** **768 Brooks Ave** **Rochester, NY 14619** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Homewood Suites Hilton Wyomiss** **2801 Papermill Road** **Wyomissing, PA 19610** | - | | | | | | 390.72 |
| Account No. | | | | | | | |
| **Horizon Disposal Services, Inc** **PO Box 5626** **Trenton, NJ 08638** | - | | | | | | 2,922.59 |

Sheet no. __**54**__ of __**116**__ sheets attached to Schedule of       Subtotal
Creditors Holding Unsecured Nonpriority Claims           (Total of this page)     77,716.81

B6F (Official Form 6F) (12/07) - Cont.

In re __**WRS Infrastructure & Environment, Inc.**_____,    Case No. ___**8:14-bk-08593**_____
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Hose Power USA Masthead Industries P.O. Box 861777 Orlando, FL 32886 | - | | | | | | 2,180.29 |
| Account No. | | | | | | | |
| Hronyetz Fabricating, LLC 950 Pine Run Road Apollo, PA 15613 | - | | | | | | 35,404.00 |
| Account No. | | | | | | | |
| Hutcherson Auto Electric 701 S. 50th St. Tampa, FL 33619 | - | | | | | | 747.40 |
| Account No. | | | | | | | |
| Hydrograss Technologies, Inc. 1551 Global Court Sarasota, FL 34240 | - | | | | | | 52,910.13 |
| Account No. | | | | | | | |
| Ikon Environmental Solutions, 1102 Ralphcrest Street Houston, TX 77039 | - | | | | | | 600,957.58 |

Sheet no. __**55**__ of __**116**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    692,199.40

B6F (Official Form 6F) (12/07) - Cont.

In re  **WRS Infrastructure & Environment, Inc.**                                      ,     Case No.   **8:14-bk-08593**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Indianapolis Scale Company PO Box 190 Camby, IN 46113 | - | | | | | | 2,358.30 |
| Account No. | | | | | | | |
| Industrial Welding Supply Inc. 4 Val Street Sayreville, NJ 08872 | - | | | | | | 27.18 |
| Account No. | | | | | | | |
| INQUIP Associates, Inc. 1300 Old Chain Bridge Road Suite 3 McLean, VA 22101 | - | | | | | | 1,105,354.65 |
| Account No. | | | | | | | |
| Insight Direct USA PO Box 731069 Dallas, TX 75373-1069 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| International Commodity Carrie 2090 Commerce Drive Medford, OR 97504 | - | | | | | | 500.00 |

Sheet no. __56__ of __116__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,108,240.13

B6F (Official Form 6F) (12/07) - Cont.

In re __**WRS Infrastructure & Environment, Inc.**_____,    Case No. ___**8:14-bk-08593**_____
                                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Interstate Aerials** <br> **PO Box 95** <br> **Swedesboro, NJ 08085** | - | | | | | | 5,081.90 |
| Account No. <br><br> **Iron Mountain** <br> **PO Box 915004** <br> **Dallas, TX 75391-5004** | - | | | | | | 303.31 |
| Account No. <br><br> **Iron Mountain Records** <br> **Management** <br> **P.O. Box 27128** <br> **New York, NY 10087-7128** | - | | | | | | 3,159.45 |
| Account No. <br><br> **Isco Industries** <br> **1974 Solutions Center** <br> **Chicago, IL 60677-1009** | - | | | | | | 0.00 |
| Account No. <br><br> **ISCO Industries, LLC** <br> **926 Baxter Avenue** <br> **Louisville, KY 40204** | - | | | | | | 2,399.11 |

Sheet no. __**57**__ of __**116**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,943.77

B6F (Official Form 6F) (12/07) - Cont.

In re  **WRS Infrastructure & Environment, Inc.**                                    ,  Case No.  **8:14-bk-08593**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **ITR America dba Heavyquip** PO Box 741190 Atlanta, GA 30374 | | - | | | | | 3,758.92 |
| Account No. **IWT Cargo Guard** P.O. Box 454 Waretown, NJ 08758-2212 | | - | | | | | 50,158.90 |
| Account No. **J D Sweeney Corporation** 73 Odaniel Way DeFuniak Springs, FL 32433 | | - | | | | | 533.20 |
| Account No. **J&J Staffing Resources** P.O. Box 1620 Cherry Hill, NJ 08034-0079 | | - | | | | | 160.00 |
| Account No. **J.J. Keller & Asociates** 3003 W. Breezewood Ln. P.O. Box 548 Neenah, WI 54957 | | - | | | | | 0.00 |

Sheet no. __58__ of __116__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **54,611.02**

B6F (Official Form 6F) (12/07) - Cont.

In re  **WRS Infrastructure & Environment, Inc.**                                        Case No.  **8:14-bk-08593**
                                                                    ,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| J.J. Keller & Associates Inc. PO Box 548 Neenah, WI 54957-0548 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| J.W. Poole Inc Mechanical Contracting P.O. Box 1237 Hightstown, NJ 08520 | - | | | | | | | 374.50 |
| Account No. | | | | | | | | |
| JAM Environmental & Vacuum 228 SW 21st Terrace, Bldg. 6 Ft. Lauderdale, FL 33312 | - | | | | | | | 1,130.00 |
| Account No. | | | | | | | | |
| Jatco Incorporated 725 Zwissig Way Union City, CA 94587 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Jefferson Concrete Corp 22850 Murrock Circle Watertown, NY 13601 | - | | | | | | | 0.00 |

Sheet no.  **59**  of  **116**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **1,504.50**

B6F (Official Form 6F) (12/07) - Cont.

In re __WRS Infrastructure & Environment, Inc.__ ,    Case No. __8:14-bk-08593__
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jersey Boring and Drilling Co. 150-154 Wright Street Newark, NJ 07114 | | - | | | | | | 1,890.00 |
| Account No. | | | | | | | | |
| JESCO 1260 Centennial Ave Piscataway, NJ 08854 | | - | | | | | | 9,608.60 |
| Account No. | | | | | | | | |
| Jesco Construction 1260 Centennial Ave Piscataway, NJ 08854 | | - | | | | | | 81,877.28 |
| Account No. | | | | | | | | |
| JNI Logistics, LLC 1555 E McAndrews Rd Suite 303 Medford, OR 97504 | | - | | | | | | 27,800.00 |
| Account No. | | | | | | | | |
| Jobsite Products 4321 Township Line Rd Skippack, PA 19474-0157 | | - | | | | | | 7,280.76 |

Sheet no. __60__ of __116__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    128,456.64

B6F (Official Form 6F) (12/07) - Cont.

In re  **WRS Infrastructure & Environment, Inc.** ,  Case No.  **8:14-bk-08593**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Johnny On The Spot**<br>**3168 Bordentown Ave.**<br>**Old Bridge, NJ 08857** | - | | | | | | 619.02 |
| Account No.<br><br>**Kachina Rentals**<br>**RT 2 Box 52**<br>**Gallup, NM 87301** | - | | | | | | 0.00 |
| Account No.<br><br>**Katrin E. Callaway**<br>**12895 52rd Road North**<br>**Royal Palm Beach, FL 33411** | - | | | | | | 4,100.00 |
| Account No.<br><br>**Kb Labs, Inc.**<br>**25132 SW 1st Avenue**<br>**New Berry, FL 32669** | - | | | | | | 3,275.00 |
| Account No.<br><br>**KBC Construction, LLC**<br>**6925 Lake Ellenor Drive**<br>**Suite 112**<br>**Orlando, FL 32809** | - | | | | | | 14,840.03 |

Sheet no. __61__ of __116__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **22,834.05**

B6F (Official Form 6F) (12/07) - Cont.

In re  **WRS Infrastructure & Environment, Inc.**                                                        Case No.    **8:14-bk-08593**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Kenneth  Hronyetz**<br>**950 Pine Run Road**<br>**Apollo, PA 15613** | | - | | | | | | 7,500.00 |
| Account No.<br><br>**Key-Tech**<br>**210 Maple Place**<br>**PO Box 48**<br>**Keyport, NJ 07735** | | - | | | | | | 80.00 |
| Account No.<br><br>**Keystone Cement Company**<br>**557 West Uwchlan Ave**<br>**Suite 230**<br>**Exton, PA 19341** | | - | | | | | | 112,509.19 |
| Account No.<br><br>**Kiely Equipment Co., LLC**<br>**700 McClellan Street**<br>**Long Branch, NJ 07740** | | - | | | | | | 1,123.50 |
| Account No.<br><br>**Kimberly P. Christoff**<br>**8395 White Egret Way**<br>**Lake Worth, FL 33467** | | - | | | | | | 1,980.00 |

Sheet no. __62__ of __116__ sheets attached to Schedule of                                    Subtotal                      123,192.69
Creditors Holding Unsecured Nonpriority Claims                                            (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re **WRS Infrastructure & Environment, Inc.** _____,    Case No. __**8:14-bk-08593**__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Kuzan's True Value** **1069 Pottsville Pike** **Shoemakersville, PA 19555** | - | | | | | | | 3,786.90 |
| Account No. | | | | | | | | |
| **La Quinta Inn & Suites Brandon** **310 Grand Regency Blvd.** **Brandon, FL 33510** | - | | | | | | | 329.64 |
| Account No. | | | | | | | | |
| **La Qunita-Tallahassee** **2850 Apalachee Pkwy** **Tallahassee, FL 32301** | - | | | | | | | 197.46 |
| Account No. | | | | | | | | |
| **Laboratory Resource & Solution** **163 5th Street** **Ashville, AL 35953** | - | | | | | | | 8,700.56 |
| Account No. | | | | | | | | |
| **LaFarge Aggregates & Concrete** **800 North Causeway Blvd** **Suite 2A** **Mandeville,, LA 70448** | - | | | | | | | 28,378.52 |

Sheet no. __63__ of __116__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

41,393.08

B6F (Official Form 6F) (12/07) - Cont.

In re __**WRS Infrastructure & Environment, Inc.**_____,    Case No. ___**8:14-bk-08593**_____
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Langan Engineering & Environmental Services Box 512588 Philadelphia, PA 19175-2588** | - | | | | | | 25,838.32 |
| Account No. | | | | | | | |
| **Le Pew Porta-Johns, Inc PO Box 696 Dolores, CO 81323** | - | | | | | | 596.74 |
| Account No. | | | | | | | |
| **Lee Allen and Associates 313 B West North Street Canton, MS 39046** | - | | | | | | 2,164.37 |
| Account No. | | | | | | | |
| **Lee Mar Building & Constructio 15685 Pine Ridge Road Ft. Myers, FL 33908** | - | | | | | | 22,140.00 |
| Account No. | | | | | | | |
| **Lehigh Southern Division PO Box 405777 Atlanta, GA 30384-5777** | - | | | | | | 24,608.90 |

Sheet no. __**64**__ of __**116**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **75,348.33**

B6F (Official Form 6F) (12/07) - Cont.

In re   **WRS Infrastructure & Environment, Inc.**                    ,    Case No.    **8:14-bk-08593**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Leica Geosystems<br>PO Box 536880<br>Atlanta, GA 30353 | - | | | | | | 199.28 |
| Account No. | | | | | | | |
| Leidos Engineering, LLC<br>Env Equip & Supply<br>PO Box 223563<br>Pittsburgh, PA 15251-2563 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Letterle & Associates, LLC<br>2859 Oxford Boulevard<br>Suite 110<br>Allison Park,, PA 15101 | - | | | | | | 14,776.52 |
| Account No. | | | | | | | |
| Level 3 Communications LLC<br>Department 182<br>Denver, CO 80291-0182 | - | | | | | | 654.76 |
| Account No. | | | | | | | |
| Linder Industrial<br>Machinery Ci<br>P.O. Box 917035<br>Orlando, FL 32891-7035 | - | | | | | | 269.37 |

Sheet no. __65__ of __116__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **15,899.93**

B6F (Official Form 6F) (12/07) - Cont.

In re __WRS Infrastructure & Environment, Inc.__ ,    Case No. __8:14-bk-08593__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Lisa Owens<br>320A Camino Alley<br>Wimberley, TX 78676 | - | | | Pending worker's comp lawsuit | | | | Unknown |
| Account No.<br><br>Lockton Companies, LLC c/o Commerce Bank<br>PO Box 802707<br>Kansas City, MO 64180-2707 | - | | | | | | | 12,719.00 |
| Account No.<br><br>Lockwood Remediation Tech.<br>89 Crawford St<br>Leominster, MA 01453 | - | | | | | | | 16,849.50 |
| Account No.<br><br>Long Excavating<br>9735 Wilson Drive<br>Ootltewah,, TN 37363 | - | | | | | | | 2,035.31 |
| Account No.<br><br>Lowe & Sons Hauling<br>221 Gwynedd Avenue<br>North Wales,, PA 19454 | - | | | | | | | 10,797.50 |

Sheet no. __66__ of __116__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

42,401.31

B6F (Official Form 6F) (12/07) - Cont.

In re **WRS Infrastructure & Environment, Inc.** ,    Case No.    **8:14-bk-08593**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Lucky Locators** **PO Box 28** **Algonquin, IL 60102** | - | | | | | | | 275.00 |
| Account No. | | | | | | | | |
| **M&L Shaw Properties** **10820 Murdock Drive** **Suite 104** **Knoxville, TN 37932** | - | | | | | | | 1,868.28 |
| Account No. | | | | | | | | |
| **Macallister Machinery Co., Inc** **PO Box 660200** **Indianapolis, IN 46266-0200** | - | | | | | | | 3,255.56 |
| Account No. | | | | | | | | |
| **Machinery Services, Inc.** **PO Box 228** **Royersford,, PA 19468** | - | | | | | | | 29,547.50 |
| Account No. | | | | | | | | |
| **Maffei Electric LLC** **PO Box 2140** **Vincentown, NJ 08088** | - | | | | | | | 4,411.00 |

Sheet no. __67__ of __116__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        39,357.34

B6F (Official Form 6F) (12/07) - Cont.

In re  **WRS Infrastructure & Environment, Inc.**                                    Case No. __**8:14-bk-08593**__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Marpan Supply Co** **P.O. Box 2068** **Tallahassee, FL 32316-2068** | - | | | | | | **27.95** |
| Account No. **Master Locators** **675 Concord Road** **Glen Mills,, PA 19342** | - | | | | | | **2,600.00** |
| Account No. **Materials Testing, Inc.** **55 Laura Street** **New Haven,, CT 06512** | - | | | | | | **1,055.50** |
| Account No. **Matt Franz** **c/o Wenzel Fenton Cabassa PA** **1110 North Florida Avenue** **Suite 300** **Tampa, FL 33602** | - | | Pending lawsuit | | | | **Unknown** |
| Account No. **May Heavy-Equip Rental & Sales** **PO Box 600090** **Raleigh, NC 27675-6090** | - | | | | | | **0.00** |

Sheet no. __**68**__ of __**116**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **3,683.45**

B6F (Official Form 6F) (12/07) - Cont.

In re __WRS Infrastructure & Environment, Inc._____,    Case No. ___8:14-bk-08593_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**MAYFIELD BRODERICK**<br>**540 FRONTAGE RD, STE. 2040**<br>**NORTHFIELD, IL 60093** | - | | | | | | 20,000.00 |
| Account No. <br><br>**McCallum Testing Laboratories**<br>**PO Box 13337**<br>**Chesapeake, VA 23325** | - | | | | | | 3,245.00 |
| Account No. <br><br>**McCammon Logging, Inc**<br>**5789 N CO RD 800W**<br>**Faribanks, IN 47849** | - | | | | | | 0.00 |
| Account No. <br><br>**McCoy Laboratories, Inc.**<br>**PO Box 907**<br>**Madisonville, KY 42431** | - | | | | | | 0.00 |
| Account No. <br><br>**McGraw "Gotta Go"**<br>**PO Box 267**<br>**Flora, MS 39071** | - | | | | | | 0.00 |

Sheet no. __69__ of __116__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                23,245.00

B6F (Official Form 6F) (12/07) - Cont.

In re __WRS Infrastructure & Environment, Inc.__ ,                Case No. __8:14-bk-08593__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Mcmaster-Carr Supply Co P.O. Box 7690 Chicago, IL 60680-7690 | - | | | | | | | 97.57 |
| Account No. | | | | | | | | |
| McShea Contracting 508 Owen Avenue North Lehigh Acres,, FL 33871 | - | | | | | | | 14,752.38 |
| Account No. | | | | | | | | |
| MEA Medical Clinic Castlewoods 507 Lakeland Place Flowood, MS 39232 | - | | | | | | | 42.00 |
| Account No. | | | | | | | | |
| Menard 275 Millers Run Rd Bridgeville, PA 15017 | - | | | | | | | 3,823.83 |
| Account No. | | | | | | | | |
| Michael Chambers | - | | | | | | | 926.00 |

Sheet no. __70__ of __116__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          19,641.78

B6F (Official Form 6F) (12/07) - Cont.

In re __WRS Infrastructure & Environment, Inc.__ ,     Case No. __8:14-bk-08593__
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Pending worker's comp lawsuit | | | | |
| Michael Foreman c/o Holly S. Cutler, Esq. 3737 Glenwood Ave. Suite 100 Raleigh, NC 27612 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Microbial insights 10515 Research Drive Knoxville, TN 37932-2536 | - | | | | | | | 825.00 |
| Account No. | | | | | | | | |
| Mike Kershner 231 State St. Hamburg, PA 19526 | - | | | | | | | 633.62 |
| Account No. | | | | | | | | |
| MIller Pipeline 1853 Reliable Pkwy Chicago, IL 60686 | - | | | | | | | 10,415.00 |
| Account No. | | | | | | | | |
| Milton Cat-Southworth Boston PO Box 3851 Boston, MA 02241-3851 | - | | | | | | | 0.00 |

Sheet no. __71__ of __116__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    11,873.62

B6F (Official Form 6F) (12/07) - Cont.

In re    **WRS Infrastructure & Environment, Inc.**                    ,    Case No.    **8:14-bk-08593**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Mirabito Energy Products** **65 Mithchell Street** **Norwich, NY 13815** | - | | | | | | 2,086.85 |
| Account No. | | | | | | | |
| **Mobile Dredging & Pumping Co** **3100 Bethel Road** **Chester, PA 19013-1488** | - | | | | | | 8,900.00 |
| Account No. | | | | | | | |
| **Mobile Mini, Inc** **PO Box 740773** **Cincinnati, OH 45274-0773** | - | | | | | | 1,770.58 |
| Account No. | | | | | | | |
| **Mobile Mini, Inc.** **P.O. Box 79149** **Phoenix, AZ 85062-9149** | - | | | | | | 936.92 |
| Account No. | | | | | | | |
| **Modern Industries** **555 Route 1 South** **Suite 130** **Iselin, NJ 08830** | - | | | | | | 1,660.97 |

Sheet no. __72__ of __116__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

15,355.32

B6F (Official Form 6F) (12/07) - Cont.

In re __WRS Infrastructure & Environment, Inc.__ ,     Case No. __8:14-bk-08593__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Modular Space Corporation** <br> **12603 Collection Center Dr** <br> **Chicago, IL 60693** | - | | | | | | 911.60 |
| Account No. <br><br> **Monarch Environmental, Inc** <br> **PO Box 330** <br> **Woodstown, NJ 08098** | - | | | | | | 964.78 |
| Account No. <br><br> **More Boom Co.** <br> **PO Box 1393** <br> **Ardmore, OK 73402** | - | | | | | | 1,350.00 |
| Account No. <br><br> **Mueser Rutledge Consulting Eng** <br> **225 W. 34th Street** <br> **14 Penn Plaza** <br> **New York, NY 10122** | - | | | | | | 21,094.25 |
| Account No. <br><br> **MWI Corporation** <br> **208 NW 1st Street** <br> **Deerfield, FL 33441** | - | | | | | | 1,903.84 |

Sheet no. __73__ of __116__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     26,224.47

B6F (Official Form 6F) (12/07) - Cont.

In re **WRS Infrastructure & Environment, Inc.** , Case No. **8:14-bk-08593**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Napa Auto Parts** **5959 Collection Center Dr.** **Chicago, IL 60692** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Napa-Causeway** **PO Box 409043** **Atlanta, GA 30384-9043** | - | | | | | | | 392.23 |
| Account No. | | | | | | | | |
| **NassCass Services, LLC** **3410 Florence Circle** **Suite 300** **Powder Springs, GA 30127** | - | | | | | | | 4,960.00 |
| Account No. | | | | | | | | |
| **National Construction Rentals** **P.O. Box 4503** **Pacoima, CA 91333-4503** | - | | | | | | | 853.83 |
| Account No. | | | | | | | | |
| **National Tolls** **PO Box 30** **Roslyn Heights, NY 11577** | - | | | | | | | 7.65 |

Sheet no. **74** of **116** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          6,213.71

B6F (Official Form 6F) (12/07) - Cont.

In re __WRS Infrastructure & Environment, Inc.__ ,   Case No. ___8:14-bk-08593___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| National Trench Safety, LLC PO Box 750963 Houston, TX 77075 | | | | | | | 6,029.76 |
| Account No. | | - | | | | | |
| National Union Aigrm Special Business P.O. Box 35657 Newark, NJ 07193-5657 | | | | | | | 2,869.30 |
| Account No. | | - | | | | | |
| Navigant Consulting, Inc. 4511 Paysphere Circle Chicago, IL 60674 | | | | | | | 3,712.50 |
| Account No. | | - | | | | | |
| Neal, Gerber & Eisenberg LLP 28987 Network Place Chicago, IL 60673-1289 | | | | | | | 7,745.90 |
| Account No. | | - | | | | | |
| Neff Rental, Inc. 1860 Martin Luther King Blvd Riviera, FL 33404 | | | | | | | 128,986.12 |

Sheet no. __75__ of __116__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           149,343.58

B6F (Official Form 6F) (12/07) - Cont.

In re __**WRS Infrastructure & Environment, Inc.**__ ,           Case No. ___**8:14-bk-08593**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **NES Rentals** **PO Box 8500-1226** **Philadelphia, PA 19178-1226** | - | | | | | | 16,056.28 |
| Account No. **New England Liner Systems, Inc** **40 Westfield Drive** **Plantsville, CT 06479** | - | | | | | | 320,022.01 |
| Account No. **Nobel Equipment & Supplies,Inc** **1920 US Highway 1** **Linden, NJ 07036** | - | | | | | | 11,838.23 |
| Account No. **Norris Sales Company, Inc.** **1300 East Ridge Pike** **Plymouth Meeting, PA 19462** | - | | | | | | 183.91 |
| Account No. **Northeast Equipment Group, Inc** **670 White Plains Rd** **Scarsdale, NY 10583** | - | | | | | | 51,045.00 |

Sheet no. __**76**__ of __**116**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            399,145.43

B6F (Official Form 6F) (12/07) - Cont.

In re __**WRS Infrastructure & Environment, Inc.**_____,    Case No. ___**8:14-bk-08593**_____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Northrup Materials PO Box 415905 Boston, MA 02241-5905 | - | | | | | | | 1,071.36 |
| Account No. | | | | | | | | |
| Nortrax 2825 John Deere Drive Knoxville, TN 37917 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Nova Consulting, Inc. 10486 N.W. 31st Terrace Miami, FL 33172 | - | | | | | | | 51,928.75 |
| Account No. | | | | | | | | |
| O & M Electric 35 Willow Street Bridgeport, CT 06610 | - | | | | | | | 207,118.50 |
| Account No. | | | | | | | | |
| O'Connor Davies, LLP One Stamford Landing 62 Southfield Ave Stamford, CT 06902 | - | | | | | | | 975.00 |

Sheet no. __**77**__ of __**116**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      261,093.61

B6F (Official Form 6F) (12/07) - Cont.

In re  **WRS Infrastructure & Environment, Inc.**                                    ,     Case No.   **8:14-bk-08593**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Office Depot P.O. Box 633211 Cincinnati, OH 45263-3211 | - | | | | | | 2,964.39 |
| Account No. | | | | | | | |
| Oil Change Service, Inc. P.O. Box 210124 Royal Palm Beach, FL 33421-0124 | - | | | | | | 6,616.23 |
| Account No. | | | | | | | |
| Opdenaker Trash Removal 8 Elm Avenue Aston, PA 19014 | - | | | | | | 480.00 |
| Account No. | | | | | | | |
| Operating Engineers Local 825 65 Springfield Ave Springfield, NJ 07081 | - | | | | | | 41,368.96 |
| Account No. | | | | | | | |
| Outreach Laboratory 311 North Aspen Broken Arrow, OK 74012 | - | | | | | | 3,246.62 |

Sheet no. __78__ of __116__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          54,676.20

B6F (Official Form 6F) (12/07) - Cont.

In re **WRS Infrastructure & Environment, Inc.** , Case No. **8:14-bk-08593**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **P Park NJ, LLC** **100 Planten Avenue** **Prospect Park,, NJ 07508** | - | | | | | | 19,375.23 |
| Account No. | | | | | | | |
| **Pac-Van** **75 Remittance Drive Suite 3300** **Chicago, IL 60675-3300** | - | | | | | | 4,717.91 |
| Account No. | | | | | | | |
| **Pace Analytical** **PO Box 684056** **Chicago, IL 60695-4056** | - | | | | | | 555.00 |
| Account No. | | | | | | | |
| **Palmetto Hydroseeding LLC** **293 Windsong Lane** **Pelion, SC 29123** | - | | | | | | 2,200.00 |
| Account No. | | | | | | | |
| **Parks Portable Toilets, Inc.** **PO Box 1611** **179 Combs Road** **Goldsboro, NC 27533** | - | | | | | | 361.43 |

Sheet no. __79__ of __116__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

27,209.57

B6F (Official Form 6F) (12/07) - Cont.

In re **WRS Infrastructure & Environment, Inc.** , Case No. **8:14-bk-08593**
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Partac Peat Corp 1 Kelsey Park Great Meadows, NJ 07838 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Paynes Environmental Service, 1311 US Hwy 301 S Suite 1 Tampa, FL 33619 | - | | | | | | | 43,240.00 |
| Account No. | | | | | | | | |
| PBM 2801 Capital Circle NE Unit 3 Tallahassee, FL 32308-4161 | - | | | | | | | 1,280.87 |
| Account No. | | | | | | | | |
| People's & Sons, LLC 501 West 22nd Street Chester, PA 19013 | - | | | | | | | 1,515.80 |
| Account No. | | | | | | | | |
| Pep Boys 2301 Dixwell Ave Hamden, CT 06514 | - | | | | | | | 67.91 |

Sheet no. **80** of **116** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

46,104.58

B6F (Official Form 6F) (12/07) - Cont.

In re __WRS Infrastructure & Environment, Inc.__ ,      Case No. ___8:14-bk-08593___
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Performance Tire PO Box 5152 Clinton, NJ 08809 | - | | | | | | 113.83 |
| Account No. | | | | | | | |
| Perma-Fix Environmental Servic PO Box 676390 Dallas, TX 75267-6390 | - | | | | | | 6,285.00 |
| Account No. | | | | | | | |
| PeroxyChem Soil & Groundwater Remediation 1735 Market Street 16th Floor Philadelphia,, PA 19103 | - | | | | | | 4,274.58 |
| Account No. | | | | | | | |
| Petillo, Inc 167 Flanders-Netcong Road Flanders, NJ 07836 | - | | | | | | 35,230.23 |
| Account No. | | | | | | | |
| Petrotech Southeast, Inc. 23800 County Road 561 Astatula, FL 34705 | - | | | | | | 343.00 |

Sheet no. __81__ of __116__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         46,246.64

B6F (Official Form 6F) (12/07) - Cont.

In re __**WRS Infrastructure & Environment, Inc.**_____ ,    Case No. ___**8:14-bk-08593**_____

                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Pine Environmental Serv P.O. Box 943 Hightstown, NJ 08520 | | - | | | | | | | 17,743.27 |
| Account No. | | | | | | | | | |
| Pine Environmental Services PO Box 943 Hightstown, NJ 08520 | | - | | | | | | | 13,697.08 |
| Account No. | | | | | | | | | |
| Piracle 6415 South 3000 East Suite 150 Salt Lake City, UT 84121 | | - | | | | | | | 495.00 |
| Account No. | | | | | | | | | |
| Pit Stop Portables 1516 E Main Street Chattanooga, TN 37404 | | - | | | | | | | 3,672.27 |
| Account No. | | | | | | | | | |
| Pitney Bowes Purchase Pwr P.O. Box 371874 Pittsburgh, PA 15250-7874 | | - | | | | | | | 0.00 |

Sheet no. __82__ of __116__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        35,607.62

B6F (Official Form 6F) (12/07) - Cont.

In re **WRS Infrastructure & Environment, Inc.** , Case No. **8:14-bk-08593**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Pizzo & Associates, Inc. 136 Railroad Street PO Box 98 Leland, IL 60531 | - | | | | | | | 26,100.00 |
| Account No. | | | | | | | | |
| PMC Engineering LLC 11 Old Sugar Hollow Rd Danbury, CT 06810-7517 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Polar Inc. PO Box 8492 Trenton, NJ 08650 | - | | | | | | | 24.00 |
| Account No. | | | | | | | | |
| Poly-Fusions Inc. 2 Adelaide Place Denville, NJ 07834 | - | | | | | | | 1,110.50 |
| Account No. | | | | | | | | |
| Portable Sanitation Services 2815 Powers Avenue Jacksonville, FL 32207 | - | | | | | | | 549.55 |

Sheet no. __83__ of __116__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    27,784.05

B6F (Official Form 6F) (12/07) - Cont.

In re  **WRS Infrastructure & Environment, Inc.** ,                        Case No.  **8:14-bk-08593**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Portadam Aqua-Barrier 3082 South Black Horse Pike Williamstown, NJ 08094 | | - | | | | | 3,160.00 |
| Account No. | | | | | | | |
| Prairie Nursery PO Box 306 Westfield,, WI 53964-0306 | | - | | | | | 1,725.00 |
| Account No. | | | | | | | |
| Precision Company, Inc. PO Box 272851 Tampa, FL 33688-2851 | | - | | | | | 617.43 |
| Account No. | | | | | | | |
| Pro 356 Electric 1448 Hwy 70 E Lomspm, NC 28501 | | - | | | | | 2,537.65 |
| Account No. | | | | | | | |
| PRO Maintenance Supply, Inc 200 Grove Rd Suite B Paulsboro, NJ 08066 | | - | | | | | 345.31 |

Sheet no. __84__ of __116__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          8,385.39

B6F (Official Form 6F) (12/07) - Cont.

In re __**WRS Infrastructure & Environment, Inc.**__ ,   Case No. __**8:14-bk-08593**__
                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Professional Service Industrie 7192 Solutions Center Chicago, IL 60677-7001 | - | | | | | | 2,845.00 |
| Account No. | | | | | | | |
| Proshred Security - FL 4700 140th Ave North Suite 105 Clearwater, FL 33762 | - | | | | | | 50.00 |
| Account No. | | | | | | | |
| Protection Services, Inc. 870 Blountstown Highway, Ste. 8 Tallahassee, FL 32304 | - | | | | | | 8.29 |
| Account No. | | | | | | | |
| Provident Life & Accident Ins PO Box 403748 Atlanta, GA 30384-3748 | - | | | | | | 1,002.18 |
| Account No. | | | | | | | |
| Puckett Rents PO BOX 321033 Flowood, MS 39232 | - | | | | | | 52,293.33 |

Sheet no. __85__ of __116__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          56,198.80

B6F (Official Form 6F) (12/07) - Cont.

In re __WRS Infrastructure & Environment, Inc.__ ,                   Case No. __8:14-bk-08593__
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **R&S Sweeping Co., LLC** <br> **110 N. Township Line Road** <br> **Royersford, PA 19468** | - | | | | | | | 2,162.50 |
| Account No. <br><br> **R. H. Moore & Associates, Inc.** <br> **PO Box 16549** <br> **Tampa, FL 33687** | - | | | | | | | 0.00 |
| Account No. <br><br> **R. Martinez Transport, Corp.** <br> **PO Box 820837** <br> **South Florida, FL 33082-0837** | - | | | | | | | 450.00 |
| Account No. <br><br> **R.H. Moore & Associates** <br> **P.O Box 16549** <br> **Tampa, FL 33687** | - | | | | | | | 0.00 |
| Account No. <br><br> **RADISE International** <br> **4152 West Blue Heron Boulevard** <br> **Suite 228** <br> **Riviera Beach, FL 33404** | - | | | | | | | 21,719.71 |

Sheet no. __86__ of __116__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        24,332.21

B6F (Official Form 6F) (12/07) - Cont.

In re __WRS Infrastructure & Environment, Inc.__ ,    Case No. ___8:14-bk-08593___
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Rain For Rent File 52541 Los Angeles, CA 90074-2541 | | - | | | | | | | 5,106.00 |
| Account No. | | | | | | | | | |
| Ransome Rents P.O. Box 828735 Philadlephia, PA 19182-8735 | | - | | | | | | | 107,546.27 |
| Account No. | | | | | | | | | |
| Ray's Trash Service Drawer 1 Clayton, IN 46118 | | - | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Redox Tech, LLC 200 Quade Drive Cary, NC 27513 | | - | | | | | | | 12,500.00 |
| Account No. | | | | | | | | | |
| Reed Smith 2672 Paysphere Circle Chicago, IL 60674 | | - | | | | | | | 590.00 |

Sheet no. __87__ of __116__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    125,742.27

B6F (Official Form 6F) (12/07) - Cont.

In re **WRS Infrastructure & Environment, Inc.** , Case No. **8:14-bk-08593**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Regenesis** **11011 Calle Sombra** **San Clement, CA 92673** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Regions Security** **7925 NW 12th Street** **Suite 306** **Doral, FL 33126** | - | | | | | | 8,640.07 |
| Account No. | | | | | | | |
| **Rent All Store** **2516 Dodds Ave** **Chattanooga, TN 37407** | - | | | | | | 120.18 |
| Account No. | | | | | | | |
| **Rent Two Way Radios.com** **6630 Reese Road** **Memphis, TN 38133** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Rentals To Go** **6108 County Road 32** **Norwich, NY 13815** | - | | | | | | 367.20 |

Sheet no. __88__ of __116__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **9,127.45**

B6F (Official Form 6F) (12/07) - Cont.

In re __**WRS Infrastructure & Environment, Inc.**_____,    Case No. ___**8:14-bk-08593**_____
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Republic Services PO Box 9001099 Louisville, KY 40290-1099 | | - | | | | | | 644.81 |
| Account No. | | | | | | | | |
| Republic Services McCarty Landfill PO Box 841833 Dallas, TX 75284-1833 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Republic Services #696 PO Box 9001099 Louisville, KY 40290-1099 | | - | | | | | | 188.25 |
| Account No. | | | | | | | | |
| Republic Services - KY 757 PO Box 9001099 Louisville, KY 40290-1099 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Residence Inn - Chattanooga 2340 Center Street Chattanooga,, TN 37421 | | - | | | | | | 111.39 |

Sheet no. __**89**__ of __**116**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

944.45

B6F (Official Form 6F) (12/07) - Cont.

In re  **WRS Infrastructure & Environment, Inc.**                          ,         Case No.   **8:14-bk-08593**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.                                         **Resource Options, Inc.** 200 Highland Avenue Needham,, MA 02494 | - | | | | | | 5,207.97 |
| Account No.                                         **RFI, Inc.** 13770 - 50th Way North Clearwater, FL 33760 | - | | | | | | 68.48 |
| Account No.                                         **Ricoh USA** PO Box 31001-0850 Pasadena, CA 91110-0850 | - | | | | | | 1,942.45 |
| Account No.                                         **Ring Power Corporation** P.O. Box 935004 Atlanta, GA 31193-5004 | - | | | | | | 4,853.58 |
| Account No.                                         **Rinker Materials** P.O. Box 905875 Charlotte, NC 28290-5875 | - | | | | | | 2,120.00 |

Sheet no. __90__ of __116__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     14,192.48

B6F (Official Form 6F) (12/07) - Cont.

In re __WRS Infrastructure & Environment, Inc.__ ,    Case No. __8:14-bk-08593__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Ritz Safety, LLC**<br>**PO Box 713139**<br>**Cincinnati, OH 45271-3139** | - | | | | | | | 120.23 |
| Account No.<br><br>**Ronald L. Book, P.A.**<br>**18851 NE 29th Ave**<br>**Ste 1010**<br>**Aventura, FL 33180** | - | | | | | | | 12,500.00 |
| Account No.<br><br>**Royal Flush**<br>**PO Box 3126**<br>**Bridgeport, CT 06605** | - | | | | | | | 252.81 |
| Account No.<br><br>**Royal Throne Portable Toilets**<br>**733 East Washington Street**<br>**Allentown,, PA 18190** | - | | | | | | | 946.09 |
| Account No.<br><br>**Rusmar Incorporated**<br>**216 Garfield Ave.**<br>**West Chester, PA 19380** | - | | | | | | | 2,600.64 |

Sheet no. __91__ of __116__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    16,419.77

B6F (Official Form 6F) (12/07) - Cont.

In re __**WRS Infrastructure & Environment, Inc.**__ , Case No. ___**8:14-bk-08593**___
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Rusmar, Inc.** **216 Garfield Avenue** **West Cheater, PA 19380** | - | | | | | | 4,293.00 |
| Account No. | | | | | | | |
| **S & M Vacuum and Waste, LTD** **PO Box 817** **Killeen, TX 76540** | - | | | | | | 5,901.20 |
| Account No. | | | | | | | |
| **S&ME Inc.** **PO Box 277523** **Atlanta, GA 30384-7523** | - | | | | | | 5,500.00 |
| Account No. | | | | | | | |
| **S. Cohn & Son, Inc** **3280 Paysphere Circle** **Chicago, IL 60674** | - | | | | | | 4,033.91 |
| Account No. | | | | | | | |
| **S.O.S. Business Machines,** **P.O. Box 279** **Leesport, PA 19533** | - | | | | | | 0.00 |

Sheet no. __**92**__ of __**116**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                19,728.11

B6F (Official Form 6F) (12/07) - Cont.

In re  **WRS Infrastructure & Environment, Inc.** ,  Case No. __**8:14-bk-08593**__
<br>Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| **Safety Unlimited, Inc** <br> **2139 Tapo Street** <br> **Suite 228** <br> **Simi Valley, CA 93063** | | | | | | | | **399.55** |
| Account No. | | - | | Pending lawsuit | | | | |
| **Salt Lake City, BP** <br> **c/o Holland & Hart LLP** <br> **222 S. Main St., Ste. 2200** <br> **Salt Lake City, UT 84101** | | | | | | | | **Unknown** |
| Account No. | | - | | | | | | |
| **Saltwater Cowboys Lawn Service** <br> **1915 S. 45th Street** <br> **Tampa, FL 33619** | | | | | | | | **0.00** |
| Account No. | | - | | | | | | |
| **Sandhill Environmental Service** <br> **5980 SE C.R. 760** <br> **Arcadia, FL 34266** | | | | | | | | **7,537.92** |
| Account No. | | - | | | | | | |
| **SCE&G** <br> **PO Box 100255** <br> **Columbia, SC 29202-3255** | | | | | | | | **0.00** |

Sheet no. __**93**__ of __**116**__ sheets attached to Schedule of
<br>Creditors Holding Unsecured Nonpriority Claims

Subtotal
<br>(Total of this page)

**7,937.47**

B6F (Official Form 6F) (12/07) - Cont.

In re **WRS Infrastructure & Environment, Inc.** _____,    Case No. __**8:14-bk-08593**__
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Schultz & Summers Engineering, Inc.** **4800 West Blvd.** **Poplar Bluff, MO 63901** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Seasons Food & Beverage LLC** **210 Water View Court** **Safety Harbor, FL 34695** | - | | | | | | | 670.72 |
| Account No. | | | | | | | | |
| **Sedgwick CMS** **PO Box 5076** **Memphis, TN 38101-5076** | - | | | | | | | 2,500.00 |
| Account No. | | | | | | | | |
| **Seismic Surveys, Inc** **PO Box 1185** **Frederick, MD 21702** | - | | | | | | | 14,190.00 |
| Account No. | | | | | | | | |
| **Shaw Concrete, Inc.** **PO Box 301** **Counce, TN 38326** | - | | | | | | | 22,354.30 |

Sheet no. __**94**__ of __**116**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **39,715.02**

B6F (Official Form 6F) (12/07) - Cont.

In re **WRS Infrastructure & Environment, Inc.** , Case No. **8:14-bk-08593**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Sheffield Rentals** **1255 Hwy 61 South** **Vicksburg,, MS 39180** | - | | | | | | 299.60 |
| Account No. | | | | | | | |
| **Signing America Corporation** **2079 N. Powerline Rd Suite #2** **Pompano Beach, FL 33069** | - | | | | | | 656.11 |
| Account No. | | | | | | | |
| **Signs Now** **500-B Capital Circle SE** **Tallahassee, FL 32301** | - | | | | | | 1,021.25 |
| Account No. | | | | | | | |
| **Simpson & Brown** **119 North Avenue West** **Cranford, NJ 07016** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Singley Environmental &** **Remediation Services** **PO Box 389** **Columbia, MS 39429** | - | | | | | | 2,673.71 |

Sheet no. __95__ of __116__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 4,650.67

B6F (Official Form 6F) (12/07) - Cont.

In re __WRS Infrastructure & Environment, Inc.__ ,    Case No. __8:14-bk-08593__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| SITECH Northeast, Inc. 6352 Chapmans Rd Suite 1 Allentown, PA 18106 | - | | | | | | 1,191.12 |
| Account No. | | | | | | | |
| Skid-O-Kan PO Bix 1126 Corpus Christi, TX 78403 | - | | | | | | 275.42 |
| Account No. | | | | | | | |
| Sky Group, Inc. 2645 26th Ave South Minneapolis, MN 55406 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Smith Brothers Oil Company Inc PO Box 1339 Bartow, FL 38831 | - | | | | | | 53,434.42 |
| Account No. | | | | | | | |
| Sonco Worldwide 5000 Windom Road Bladensburg, MD 20710 | - | | | | | | 1,750.00 |

Sheet no. __96__ of __116__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    56,650.96

B6F (Official Form 6F) (12/07) - Cont.

In re __WRS Infrastructure & Environment, Inc.__ , Case No. ___8:14-bk-08593___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Sonesta Es Suites 260 Davidson Ave Somerset, NJ 08873 | - | | | | | | 10,588.70 |
| Account No. | | | | | | | |
| Sonitrol P.O. Box 1678 Tallahassee, FL 32302-1678 | - | | | | | | 849.11 |
| Account No. | | | | | | | |
| South Jersey Welding Supply PO Box 658 Maple Shade, NJ 08052-0658 | - | | | | | | 82.90 |
| Account No. | | | | | | | |
| Southeastern Locating Services 1820 Old Airport Road New Bern, NC 28562 | - | | | | | | 1,015.00 |
| Account No. | | | | | | | |
| Southern Demolition & Envrmntl 2497 Edwards Drive NW Atlanta, GA 30318-1109 | - | | | | | | 1,250.00 |

Sheet no. __97__ of __116__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 13,785.71

B6F (Official Form 6F) (12/07) - Cont.

In re __WRS Infrastructure & Environment, Inc.__ ,          Case No. ___8:14-bk-08593___
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Southern Well Survey's PO Box 52 Henderson, KY 42419 | - | | | | | | | 37,990.00 |
| Account No. | | | | | | | | |
| Spivey Rentals & Safety 1209 N. International Plaza PO Box 6677 Chesapeake, VA 23323 | - | | | | | | | 315.99 |
| Account No. | | | | | | | | |
| Sprint Waste Services, L.P P.O Box 732411 Dallas, TX 00753-7324 | - | | | | | | | 29,802.87 |
| Account No. | | | | | | | | |
| Staybridge Suites Wilmington 400 Evergreen Drive Glen Mills, PA 19342 | - | | | | | | | 13,870.00 |
| Account No. | | | | | | | | |
| Stepp's Transportation 5014 N 56Th Street Tampa, FL 33610 | - | | | | | | | 10,260.00 |

Sheet no. __98__ of __116__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          92,238.86

B6F (Official Form 6F) (12/07) - Cont.

In re **WRS Infrastructure & Environment, Inc.** ,                Case No.  **8:14-bk-08593**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Stewart P Wilson<br>2050 State Route 14<br>Montour Falls, NY 14865-9727 | - | | | | | | 8,120.31 |
| Account No.<br><br>Stillbrook<br>302 Crawford Street<br>Fairfield, AL 35064 | - | | | | | | 147.00 |
| Account No.<br><br>Suburban Propane-1158<br>PO BOX 889248<br>Atlanta, GA 30356-1248 | - | | | | | | 248.30 |
| Account No.<br><br>Summit Handling Systems<br>11 Defco Park Road<br>North Haven, CT 06473 | - | | | | | | 0.00 |
| Account No.<br><br>Sunbelt Rentals<br>PO Box 409211<br>Atlanta, GA 30384-9211 | - | | | | | | 7,322.13 |

Sheet no. __99__ of __116__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

15,837.74

B6F (Official Form 6F) (12/07) - Cont.

In re __WRS Infrastructure & Environment, Inc.__ ,            Case No. __8:14-bk-08593__
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Sunbelt Rentals** <br> **600 RTE 440 Connector** <br> **Perth Amboy, NJ 08861** | - | | | | | | 3,181.22 |
| Account No. <br><br> **Super Quality Oil Company** <br> **627 River Drive** <br> **Garfield,, NJ 07026** | - | | | | | | 2,804.46 |
| Account No. <br><br> **Sussman Enterprises** <br> **PO Box 771** <br> **Brigantine, NJ 08203** | - | | | | | | 36,127.51 |
| Account No. <br><br> **SWS Environmental Services** <br> **P.O Box 538498** <br> **Altanta, GA 30353** | - | | | | | | 15,954.00 |
| Account No. <br><br> **T.H. Kinsella, Inc.** <br> **8066 Genesee Turnpike** <br> **PO Box 7** <br> **Fayetteville, NY 13066-0007** | - | | | | | | 448.34 |

Sheet no. __100__ of __116__ sheets attached to Schedule of            Subtotal            58,515.53
Creditors Holding Unsecured Nonpriority Claims            (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __WRS Infrastructure & Environment, Inc.__ ,    Case No. __8:14-bk-08593__

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Tampa Crane & Body, Inc P.O. Box 290264 Tampa, FL 33687-0264 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Tampa Electric P.O. Box 31318 Tampa, FL 33631-3318 | - | | | | | | 2,669.71 |
| Account No. | | | | | | | |
| TAW Tampa Service Center PO Box 3381 Tampa, FL 33601-3381 | - | | | | | | 450.00 |
| Account No. | | | | | | | |
| Taylor Oil Company PO Box 974 Somerville, NJ 08876 | - | | | | | | 43,886.50 |
| Account No. | | | | | | | |
| Taylor Oil Northeast 209 Pickering Street Portland, CT 06480 | - | | | | | | 29,442.95 |

Sheet no. __101__ of __116__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          76,449.16

B6F (Official Form 6F) (12/07) - Cont.

In re  **WRS Infrastructure & Environment, Inc.**                              ,     Case No.  **8:14-bk-08593**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Teamsters Local 469, Welfare, Pension and Annuity Funds 3400 Hwy 35, Ste. 8 Hazlet, NJ 07730 | - | | | | | | 12,198.10 |
| Account No. | | | | | | | |
| Terracon Consulting Engineers & Scientists PO Box 843358 Kansas City, MO 64184-3358 | - | | | | | | 7,160.00 |
| Account No. | | | | | | | |
| Terraquatic Inc. 1921 East Atlantic Blvd. Pompano Beach, FL 33060 | - | | | | | | 3,370.00 |
| Account No. | | | | | | | |
| TerraSense, LLC 45H Commerce Way Totowa, NJ 07512 | - | | | | | | 16,830.00 |
| Account No. | | | | | | | |
| Test America - Edison 777 New Durham Road Edison, NJ 08817 | - | | | | | | 18,688.00 |

Sheet no. __102__ of __116__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

58,246.10

B6F (Official Form 6F) (12/07) - Cont.

In re __**WRS Infrastructure & Environment, Inc.**_____,     Case No. ___**8:14-bk-08593**_____
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Test America Laboratories** **PO Box 204290** **Dallas,, TX 75320-4290** | - | | | | | | 11,338.00 |
| Account No. | | | | | | | |
| **The Blake Group** **PO Box 4110** **Dept 1340** **Woburn, MA 01888-4110** | - | | | | | | 692.22 |
| Account No. | | | | | | | |
| **The Borough of Sayreville** **Water Department** **167 Main Street** **Sayreville, NJ 08872** | - | | | | | | 2,408.43 |
| Account No. | | | | | | | |
| **The City of Portsmouth** **Public Utilities Dept.** **PO Box 490** **Portsmouth, VA 23705** | - | | | | | | 1,124.08 |
| Account No. | | | | | | | |
| **The Earthworks Profession** **6239 Edgewater Drive** **Ste D-2** **Orlando, FL 32810** | - | | | | | | 2,356.20 |

Sheet no. __**103**_ of __**116**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **17,918.93**

B6F (Official Form 6F) (12/07) - Cont.

In re **WRS Infrastructure & Environment, Inc.** , Case No. **8:14-bk-08593**
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| **The Healthbridge PO Box 629 West Point, GA 31833** | | | | | | | 1,200.00 |
| Account No. | | - | | | | | |
| **The L. Suzio Concrete Company, 975 Westfield Road PO Box 748 Meriden,, CT 06450-0748** | | | | | | | 2,434.34 |
| Account No. | | - | | | | | |
| **Thompson  CAT Rental Co, Inc. P.O. Box 934005 Atlanta, GA 31193-4005** | | | | | | | 2,602.95 |
| Account No. | | - | | | | | |
| **Thompson Cat PO Box 934005 Atlanta, GA 31193** | | | | | | | 314.11 |
| Account No. | | - | | | | | |
| **Thompson Pump P.O. Box 291370 Port Orange, FL 32129-1370** | | | | | | | 0.00 |

Sheet no. **104** of **116** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,551.40

B6F (Official Form 6F) (12/07) - Cont.

In re __WRS Infrastructure & Environment, Inc.__ ,          Case No. ___8:14-bk-08593___
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Tim Teahan** 4004 S. Manhattan Ave Apt. 8 Tampa, FL 33611 | - | | | | | | 260.00 |
| Account No. **Timely Eng Soil Tests, LLC** 1874 Forge Street Tucker, GA 30084 | - | | | | | | 1,300.00 |
| Account No. **Timothy P. Bryan Electric Co., Inc.** 1926 Chestnut Avenue Trenton, NJ 08611 | - | | | | | | 63,609.00 |
| Account No. **Tolunay-Wong Engineers, Inc** 10710 South Sam Houston Pky W Suite 100 Houston, TX 77031 | - | | | | | | 260.00 |
| Account No. **TPI Environmental, Inc.** 724 South 27th Street Easton, PA 18045 | - | | | | | | 1,296.00 |

Sheet no. __105__ of __116__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            66,725.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **WRS Infrastructure & Environment, Inc.**                                  ,          Case No.    **8:14-bk-08593**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Tracom Inc. 6575-A Industrial Way Alpharetta, GA 30004 | - | | | | | | 11,269.00 |
| Account No. | | | | | | | |
| Tri-State Testing Lab, Inc. 160 S. Turnpike Road Suite 3 Wallingford, CT 06492 | - | | | | | | 1,426.32 |
| Account No. | | | | | | | |
| Triangle Copy 222 Dutchneck Rd. East Windsor, NJ 08520 | - | | | | | | 209.67 |
| Account No. | | | | | | | |
| Trico Equipment Services, LLC 551 N Harding Hwy Vineland, NJ 08360 | - | | | | | | 8,988.00 |
| Account No. | | | | | | | |
| Twin Pines Landscaping 106 Hardt Hill Road Bechtelsville,, PA 01505 | - | | | | | | 4,690.50 |

Sheet no. __106_ of __116_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    26,583.49

B6F (Official Form 6F) (12/07) - Cont.

In re __WRS Infrastructure & Environment, Inc.__ ,          Case No. ___8:14-bk-08593___
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Tyco Integrated Security LLC P.O. Box 371967 Pittsburgh, PA 15250-7967 | - | | | | | | 1,825.77 |
| Account No. | | | | | | | |
| UMR 75 Remittance Drive Suite #1454 Chicago, IL 60675-1454 | - | | | | | | 22,867.08 |
| Account No. | | | | | | | |
| UMR PO Box 88822 Milwaukee, WI 53288-0822 | - | | | | | | 7,505.66 |
| Account No. | | | | | | | |
| UniFirst Corporation 6010 East adamo Dr. Tampa, FL 33619 | - | | | | | | 231.79 |
| Account No. | | | | | | | |
| United Parcel Service PO Box 7247-0244 Philadelphia, PA 19170 | - | | | | | | 598.54 |

Sheet no. __107__ of __116__ sheets attached to Schedule of          Subtotal          33,028.84
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **WRS Infrastructure & Environment, Inc.**                                    Case No.   **8:14-bk-08593**
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **United Rentals** **P.O. Box 100711** **Atlanta, GA 30384-0711** | - | | | | | | 108,098.82 |
| Account No. | | | | | | | |
| **United States Envrnmntl Srvcs** **PO Box 844561** **Dallas, TX 75284-4561** | - | | | | | | 52,732.75 |
| Account No. | | | | | | | |
| **US Environmental Rental  Corp.** **166 Riverview Ave** **Waltham, MA 02453** | - | | | | | | 3,186.56 |
| Account No. | | | | | | | |
| **USABLUEBOOK** **PO Box 9004** **Gurnee,, IL 60031-9004** | - | | | | | | 344.67 |
| Account No. | | | | | | | |
| **USAintel** **8730 Wilshire Blvd** **Suite 412** **Beverly Hills, CA 90211** | - | | | | | | 151.40 |

Sheet no.  __108__  of  __116__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

164,514.20

B6F (Official Form 6F) (12/07) - Cont.

In re  **WRS Infrastructure & Environment, Inc.**                                    Case No.    **8:14-bk-08593**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Vanguard Direct 519 Eighth Ave 23rd Floor New York, NY 10018 | | | | | | | | 688.33 |
| Account No. | | - | | | | | | |
| Vaughan Oil Company, Inc. 913 West Market Bolivar, TN 38008 | | | | | | | | 9,544.08 |
| Account No. | | - | | | | | | |
| Verizon (Albany, NY) P.O. Box 15124 Albany, NY 12212-5124 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| Verizon Florida LLC P.O. Box 920041 Dallas, TX 75392-0041 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| VersaFlex Incorporated PO Box 32226 Kansas City, MO 64171 | | | | | | | | 0.00 |

Sheet no. __109__ of __116__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     10,232.41

B6F (Official Form 6F) (12/07) - Cont.

In re   **WRS Infrastructure & Environment, Inc.**                                    ,   Case No.   **8:14-bk-08593**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Vibra-Tech** <br> **526 Gidney Ave** <br> **Newburgh, NY 12550** | - | | | | | | 0.00 |
| Account No. <br><br> **Volunteer Drum LLC** <br> **PO Box 6268** <br> **Knox, TN 37914** | - | | | | | | 6,131.00 |
| Account No. <br><br> **Volvo Rents** <br> **3120 NW 16th Terrace** <br> **Pompano Beach, FL 33064** | - | | | | | | 6,528.34 |
| Account No. <br><br> **W&W Culverts** <br> **120 Weeks Lane** <br> **Henderson, TN 38340** | - | | | | | | 10,384.55 |
| Account No. <br><br> **Waeal A. Masad** <br> **1763 N. Mascher Street** <br> **Philadelphia, PA 19122** | - | | | | | | 1,010.26 |

Sheet no. __110__ of __116__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    24,054.15

B6F (Official Form 6F) (12/07) - Cont.

In re __**WRS Infrastructure & Environment, Inc.**_____,   Case No. ___**8:14-bk-08593**_____
　　　　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Waff Contracting, Inc. 2127 W Queen Street Edenton,, NC 27932 | - | | | | | | | 277,888.00 |
| Account No. | | | | | | | | |
| Walter A. Dwyer Inc. 152 S Main St Ambler, PA 19002 | - | | | | | | | 22,004.66 |
| Account No. | | | | | | | | |
| Walton Emc PO Box 1347 Monroe, GA 30655-1347 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Warner Ross Trucking, inc 23495 Highway 125 North Toone, TN 38381 | - | | | | | | | 950.00 |
| Account No. | | | | | | | | |
| Waste Industries formerly WCA PO Box 580027 Charlotte, SC 28258-0027 | - | | | | | | | 465.00 |

Sheet no. __**111**__ of __**116**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

301,307.66

B6F (Official Form 6F) (12/07) - Cont.

In re __**WRS Infrastructure & Environment, Inc.**__ ,     Case No. __**8:14-bk-08593**__
                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Waste Management** <br>P.O. Box 105453 <br>Atlanta, GA 30348-5453 | - | | | | | | 5,108.82 |
| Account No. <br><br>**Waste Management - Emelle, AL** <br>PO Box 55 <br>Emelle, AL 35459 | - | | | | | | 380.00 |
| Account No. <br><br>**Waste Management - SE PA** <br>**of Southeastern PA** <br>PO Box 13648 <br>Philadelphia, PA 19101-3648 | - | | | | | | 0.00 |
| Account No. <br><br>**Waste Management of New Jersey** <br>PO Box 13648 <br>Philadelphia, PA 19101-3648 | - | | | | | | 2,840.93 |
| Account No. <br><br>**Waste Management-Atlanta Remit** <br>PO Box 105453 <br>Atlanta, GA 30348-5453 | - | | | | | | 900.00 |

Sheet no. __112__ of __116__ sheets attached to Schedule of             Subtotal                      9,229.75
Creditors Holding Unsecured Nonpriority Claims           (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __**WRS Infrastructure & Environment, Inc.**__ ,     Case No. __**8:14-bk-08593**__

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Water Tech Inc. 195 East Alfred Drive Lake Alfred, FL 33850 | - | | | | | | | 47,770.30 |
| Account No. | | | | | | | | |
| WEEDS, Inc. 250 Bodley Road Aston,, PA 19014 | - | | | | | | | 2,500.00 |
| Account No. | | | | | | | | |
| Wharton Contractors Equipment Corporation 7724 Crescent Blvd., Rt. 130 Pennsauken, NJ 08110 | - | | | | | | | 218.91 |
| Account No. | | | | Pending lawsuit | | | | |
| William Stauffer c/o Tyler Therriault, et al. 13 West Third Street Media, PA 19063 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Williams Scotsman P.O. Box 91975 Chicago, IL 60693-1975 | - | | | | | | | 6,042.71 |

Sheet no. __113__ of __116__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     56,531.92

B6F (Official Form 6F) (12/07) - Cont.

In re __**WRS Infrastructure & Environment, Inc.**_____,    Case No. ___**8:14-bk-08593**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Windstream Communications** <br> **P.O. Box 580451** <br> **Charlotte, NC 28258-0451** | - | | | | | | 0.00 |
| Account No. <br><br> **Windustrial Co.** <br> **2785 State Street** <br> **Hamden,, CT 06517** | - | | | | | | 2,100.70 |
| Account No. <br><br> **Xenco Laboratories** <br> **FL Testing Services, LLC** <br> **6017 Financial Dr** <br> **Norcross, GA 30071** | - | | | | | | 8,286.00 |
| Account No. <br><br> **XTRA Lease** <br> **PO Box 99262** <br> **Chicago, IL 60693-9262** | - | | | | | | 4,269.30 |
| Account No. <br><br> **Xylem Dewatering Solutions** <br> **P.O. Box 935152** <br> **Atlanta, GA 31193-5152** | - | | | | | | 7,478.32 |

Sheet no. __**114**__ of __**116**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **22,134.32**

B6F (Official Form 6F) (12/07) - Cont.

In re __WRS Infrastructure & Environment, Inc.__ ,                    Case No. __8:14-bk-08593__
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Zappa-Tec, Llc** <br> **828 Knox Road** <br> **Mcleansville, NC 27301** | - | | | | | | 13,200.00 |
| Account No. <br><br> **Zebra Environmental Corp.** <br> **30 N. Prospect Avenue** <br> **Lynbrook, NY 11563** | - | | | | | | 13,190.00 |
| Account No. <br><br> **Zee Medical** <br> **PO Box 204683** <br> **Dallas, TX 75320** | - | | | | | | 23.34 |
| Account No. <br><br> **Zee Medical Inc.** <br> **PO Box 781433** <br> **Indianapolis, IN 46278-8433** | - | | | | | | 119.33 |
| Account No. <br><br> **Zep Sales and Service** <br> **Acuity Specialty Products, Inc.** <br> **PO Box 404628** <br> **Atlanta, GA 30384-4628** | - | | | | | | 72.54 |

Sheet no. __115__ of __116__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    26,605.21

B6F (Official Form 6F) (12/07) - Cont.

In re __WRS Infrastructure & Environment, Inc.__ , Case No. __8:14-bk-08593__

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **Zephyrhills** <br> **PO Box 856680** <br> **Louisville, KY 40285-6680** | | - | | | | | | **0.00** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet no. __116__ of __116__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | | **0.00** |
| Total <br> (Report on Summary of Schedules) | | **10,413,733.02** |

B6G (Official Form 6G) (12/07)

In re __WRS Infrastructure & Environment, Inc.__ ,     Case No. __8:14-bk-08593__

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Acquisition Mgmt Section/ USEPA Region 4 61 Forsyth Street Atlanta, GA 30303 | Client - rejected |
| Akzo Nobel Services, Inc. 525 West Van Buren Street Chicago, IL 60607 | Client |
| Archer Western Construction 4343 Anchor Plaza Pkwy Suite 155 Tampa, FL 33634 | USACE Picayune Strand Restoration, Miller Pumping Station, Colliler County, FL |
| Brown and Caldwell Construct 5405 Cypress Center Drive Suite 250 Tampa, FL 33609 | Client |
| CAM Hamilton One LLC c/o Jersey Central Mgmt, LLC 911 East County Road Suite 204 Lakewood, NJ 08701 | Lease for New Jersey office |
| Centrepark West X Holdings c/o TA Associates Realty 28 State Street Boston, MA 02109 | Office lease |
| CH2M Hill OPRC 119 Cherry Hill Road Suite 300 Parsippany, NJ 07054 | Client |
| CSX Transportation, Inc. 500 Water Street Jacksonville, FL 32202 | Contruction Contract to implement Cercla Remedial Actions in Hull, Desoto County, Florida |
| De Maximis, Inc. 450 Montbrook Lane Knoxville, TN 37979 | Client |
| Duke Energy Carolinas, Inc. PO Box 37929 ST25B Charlotte, NC 28237 | Client |

**2**
___ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re  **WRS Infrastructure & Environment, Inc.** ,   Case No.   **8:14-bk-08593**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Enclycle Texas, Inc.**<br>**5500 Up River Road**<br>**Corpus Christi, TX 78407** | **Client** |
| **Env. Protection Agency Reg.3**<br>**Mail Drop D143-02**<br>**109 TW Alexander Drive**<br>**Durham, NC 27711** | **Client** |
| **Florida Dept. of Env. Prot.**<br>**Env. Protection Agency**<br>**Center Mail Code MD-32**<br>**Research Triangle Park, NC 27711** | **Client** |
| **Florida Dept. of Transport.**<br>**c/o Jocelyn Croci, Esq.**<br>**1109 South Marion Street**<br>**Mail Stop 2008**<br>**Lake City, FL 32025-5874** | **Client** |
| **Franklin Park Properties LLC**<br>**PO Box 89188**<br>**Tampa, FL 33689** | **Ground lease for Tampa** |
| **Harry Pepper & Assoc., Inc.**<br>**9000 Regency Square Blvd.**<br>**Suite 100**<br>**Jacksonville, FL 32211** | **USACE Picayune Strand Restoration, Merritt Pumping Station, Collier County, FL**<br>**Client** |
| **Hobbs Road Investors, LLC** | **Lease agreement** |
| **Hronyetz Fabricating**<br>**950 Pine Run Road**<br>**Apollo, PA 15613-8305** | **Equipment yard lease** |
| **James M. Williams Jr. Realty** | **Office lease for Atlanta office** |
| **KBS SOR Austin Suburban Port**<br>**c/o Transwestern**<br>**8911 Capital of Texas Hwy.**<br>**Suite 1105**<br>**Austin, TX 78759** | **Office lease for Austin office** |
| **Mereco Refining Co. Site**<br>**Remedial Action Group**<br>**c/o William v. Sopp, Esq.**<br>**125 Summer Street**<br>**Boston, MA 02110** | **Client** |
| **MLP NJ Builders, LLC**<br>**2701 Renaissance Blvd.**<br>**4th Floor**<br>**King of Prussia, PA 19406** | **Work on real estate development located at 1000 Chevalier Avenue, Sayreville, NJ**<br>**Client - rejected** |

Sheet  **1**  of  **2**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **WRS Infrastructure & Environment, Inc.** _____,    Case No.   **8:14-bk-08593** _____

                     Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **New Jersey Natural Gas Co.**<br>**1415 Wyckoff Road**<br>**PO Box 1464**<br>**Wall, NJ 07719** | **Remediation of Block 400, Lot 6, 218 Seaview**<br>**Avenue, Long Branch, NJ**<br>**Client** |
| **Palm Beach Aggregates, LLC**<br>**20125 State Road 80**<br>**Loxahatchee, FL 33470** | **C-51 Reservoir Phase One Slurry Wall,**<br>**Connection and Control Design and Construction**<br>**Client** |
| **Pfizer Inc.**<br>**235 East 42nd Street**<br>**New York, NY 10017** | **Multiple project agreement for environmental**<br>**remediation & engineering services**<br>**Client** |
| **Public Service Gas**<br>**and Electric Services Corp.**<br>**80 Park Plaza m/c 17A**<br>**Newark, NJ 07101** | **Client** |
| **Regus**<br>**800 Town and Country Blvd.**<br>**Suite 300**<br>**Houston, TX 77024** | **Office agreement for Houston office** |
| **Rochester Gas & Elec.** | **Client** |
| **South FL Water Mgmt. Dist.**<br>**3301 Gun Club Road**<br>**West Palm Beach, FL 33406** | **Client** |
| **Stride Contractors, Inc.**<br>**7051 SW 12th Street**<br>**Miami, FL 33144** | **Design and Build Waste Water Treatment Plants**<br>**at Ft. Drum Service Plaza, Florida Turnpike**<br>**Client** |
| **Suwanee River Water Mgmt.**<br>**9225 County Road 49**<br>**Live Oak, FL 32060** | **Client** |
| **Tallahassee Land Mgmt, Inc.**<br>**217 John Knox Road**<br>**Tallahassee, FL 32303** | **Office space lease agreement for Tallahassee**<br>**office** |
| **The McClellan Dev. Autority** | **Client** |
| **US Army Corps of Engineers** | **Herbert Hoover Dike Rehabilitation Project**<br>**Client - rejected** |
| **US Environmental Protection**<br>**1650 Arch Street**<br>**Philadelphia, PA 19103-2029** | **Client** |

Sheet   **2**   of   **2**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re    **WRS Infrastructure & Environment, Inc.**                                     Case No.    **8:14-bk-08593**
_____
                          Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Compass Environmental, Inc.**<br>**221 Hobbs Street**<br>**Suite 108**<br>**Tampa, FL 33619** | **Northbrook Bank & Trust Co.**<br>**1100 Waukegan Road**<br>**Northbrook, IL 60062** |
| **Compass Environmental, Inc.**<br>**221 Hobbs Street**<br>**Suite 108**<br>**Tampa, FL 33619** | **Bank of America**<br>**PO Box 15731**<br>**Wilmington, DE 19886** |
| **WRS Holding Company**<br>**221 Hobbs Street**<br>**Suite 108**<br>**Tampa, FL 33619** | **Northbrook Bank & Trust Co.**<br>**1100 Waukegan Road**<br>**Northbrook, IL 60062** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Middle District of Florida

In re    **WRS Infrastructure & Environment, Inc.**

Debtor(s)

Case No.    **8:14-bk-08593**

Chapter    **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Vice President of Finance of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of **189** sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date **August 20, 2014**

Signature    **/s/ Brian Finn**

**Brian Finn**
**Vice President of Finance**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Middle District of Florida

In re   __WRS Infrastructure & Environment, Inc.__          Case No.   __8:14-bk-08593__

                                      Debtor(s)                Chapter   __11__

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$0.00** | **Income is reported on a consolidated basis, for amount, please see WRS Holding Co.** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                SOURCE

B7 (Official Form 7) (04/13)
2

### 3. Payments to creditors

**None** ■ *Complete a. or b., as appropriate, and c.*

a.  *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CREDITOR | DATES OF<br>PAYMENTS | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|

**None** ☐ b.  *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225[*].  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF<br>PAYMENTS/<br>TRANSFERS | AMOUNT<br>PAID OR<br>VALUE OF<br>TRANSFERS | AMOUNT STILL<br>OWING |
|---|---|---|---|
| **See attached Exhibit 1** | | **$0.00** | **$0.00** |

**None** ■ c.  *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND<br>RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|

### 4.  Suits and administrative proceedings, executions, garnishments and attachments

**None** ☐ a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT<br>AND CASE NUMBER | NATURE OF<br>PROCEEDING | COURT OR AGENCY<br>AND LOCATION | STATUS OR<br>DISPOSITION |
|---|---|---|---|
| **Salt Lake City Corporation, BP Products, et al.<br>vs.<br>ERM-West, Inc.; Compass Environment and<br>WRS Infrastructure and Environment, Inc.<br>Case No. 2:11-CV-1174 TS** | **Contract,<br>Negligence** | **United States District Court<br>District of Utah, Central Division** | **Pending** |
| **William Stauffer<br>vs.<br>Barbara Stauffer and Todd Conley and WRS<br>Infrastructure and Environment<br>Case No. 14-3709** | **Negligence** | **Common Pleas of Delaware County,<br>Pennsylvania** | **Pending** |
| **Deantre Blanchard<br>v.<br>WRS Infrastructure and Environment, Inc. d/b/a<br>WRS Compass<br>Case No. 14-cv-01742** | **Employment<br>Discrimination** | **United States District Court<br>Northern District of Illinois, Eastern<br>Division** | **Pending** |

[*] *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)
3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Florida Aquastore & Utility Construction**<br>**v.**<br>**WRS Infrastructure & Environment, Inc., et al.**<br>**Case No. 14-.3863 CA 01** | **Contract,**<br>**Professional**<br>**Negligence** | **Circuit Court of the 11th Judicial**<br>**Circuit**<br>**Miami-Dade County, Florida** | **Pending** |
| **Matthew Frantz**<br>**v.**<br>**WRS Infrastructure & Environment, Inc. d/b/a/**<br>**WRScompass**<br>**Case No. 14-CA-3640** | **Employment** | **Circuit Court for the 13th Judicial**<br>**Circuit**<br>**Hillsborough County, Florida** | **Pending** |
| **General Casualty of Wisconsin, Subrogee of**<br>**Torello Trucking**<br>**v.**<br>**WRS Infrastructure & Environment, Inc.**<br>**d/b/a/WRS Compass, Inc.** | **Subrogation/Neg**<br>**ligence** | **Connecticut Superior Court**<br>**Small Claims Session** | **Pending** |
| **Christian Morrison**<br>**v.**<br>**WRS Infrastructure & Environment, Inc.**<br>**C.P. No. 2014-15641** | **Worker's**<br>**Compensation** | **State of New Jersey**<br>**Department of Labor and Industry**<br>**Division of Workers' Compensation** | **Pending** |
| **Michael Foreman**<br>**v. WRS Infrastructure & Environment, Inc. d/b/a**<br>**WRS Compass, et al.**<br>**File Number W95498** | **Worker's**<br>**Compensation** | **North Carolina Industrial Commission** | **Pending** |
| **Lisa Owens**<br>**v.**<br>**WRS Infrastructure & Environment, Inc.**<br>**Claim No: 14212420; Docket No. 14212420-01-BR** | **Worker's**<br>**Compensation** | **Texas Department of Insurance**<br>**Division of Workers' Compensation** | **Pending** |
| **Alan Peckham**<br>**v.**<br>**WRS Infrastructure & Environment, Inc.**<br>**OJCC Case No. 12-003027-JEM** | **Worker's**<br>**Compensation** | **State of Florida**<br>**Division of Administrative Hearings**<br>**Office of the Judged of Compensation**<br>**Claims** | **Pending** |

None ☐ ■   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5.  Repossessions, foreclosures and returns**

None ☐ ■   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

B7 (Official Form 7) (04/13)
4

#### 6. Assignments and receiverships

None ■  a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■  b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

#### 7. Gifts

None ■  List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

#### 8. Losses

None ■  List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

#### 9. Payments related to debt counseling or bankruptcy

None ☐  List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Berger Singerman LLP** | | |
| **1450 Brickell Avenue** | **7/15/2014** | **$25,000.00** |
| **Suite 1900** | **7/21/2014** | **$21,152.50** |
| **Miami, FL 33131** | **7/25/2014** | **$250,000.00** |

#### 10. Other transfers

None ■  a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

B7 (Official Form 7) (04/13)
5

None   b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled
☐     trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

**11.   Closed financial accounts**

None   List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or
■     otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other
      financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds,
      cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must
      include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed,
      unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

---

**12.   Safe deposit boxes**

None   List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year**
■     immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or
      depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
      filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13.   Setoffs**

None   List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the
■     commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both
      spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

**14.   Property held for another person**

None   List all property owned by another person that the debtor holds or controls.
■

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

---

**15.   Prior address of debtor**

None   If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor
■     occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate
      address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

---

**16.  Spouses and Former Spouses**

None   If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho,
■     Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the
      commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in
      the community property state.

NAME

B7 (Official Form 7) (04/13)
6

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■   a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■   b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■   c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
■   a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

B7 (Official Form 7) (04/13)

7

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

### 19. Books, records and financial statements

None
■    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                                    DATES SERVICES RENDERED

None
☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Decosimo** | **Tallan Financial Center**<br>**Two Union Square, Ste. 1100**<br>**Chattanooga, TN 37402** | |
| **Delotte LLP** | **555 Mission Street**<br>**San Francisco, CA 94105** | |

None
☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Brian Finn** | **221 Hobbs Street**<br>**Suite 108**<br>**Tampa, FL 33619** |

None
☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Bank of America**<br>**135 South LaSalle Street**<br>**Chicago, IL 60608** | |
| **Wintrust Commercial Banking**<br>**190 South LaSalle Street**<br>**22nd Floor**<br>**Chicago, IL 60603** | |

---

### 20. Inventories

None
■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None
■    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
|---|---|

B7 (Official Form 7) (04/13)
8

**21 . Current Partners, Officers, Directors and Shareholders**

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **WRS Holding Company**<br>**221 Hobbs Street**<br>**Suite 108**<br>**Tampa, FL 33619** | | **100%** |
| **Richard Santello, Jr.**<br>**221 Hobbs Street**<br>**Suite 108**<br>**Tampa, FL 33619** | **President and Director** | **0%** |
| **Mike Copeland**<br>**221 Hobbs Street**<br>**Suite 108**<br>**Tampa, FL 33619** | **Executive Vice President** | **0%** |
| **Brian Finn**<br>**221 Hobbs Street**<br>**Suite 108**<br>**Tampa, FL 33619** | **Vice President of Finance** | **0%** |
| **John Hallisey**<br>**221 Hobbs Street**<br>**Suite 108**<br>**Tampa, FL 33619** | **Secretary** | **0%** |
| **Brent Anderson**<br>**221 Hobbs Street**<br>**Suite 108**<br>**Tampa, FL 33619** | **Vice President, General Contracting** | **0%** |
| **Andy Hooper**<br>**221 Hobbs Street**<br>**Suite 108**<br>**Tampa, FL 33619** | **Vice President, General Contracting** | **0%** |

**22 . Former partners, officers, directors and shareholders**

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
☐    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Luke Frantz**<br>**3820 S. Nine Drive**<br>**Valrico, FL 33594** | **Executive Vice President of Operations** | **6/30/2014** |

B7 (Official Form 7) (04/13)
9

### 23 . Withdrawals from a partnership or distributions by a corporation

None ☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **See Global Notes** | | |

### 24. Tax Consolidation Group.

None ☐

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |
| **WRS Holding Company** | **20-0822129** |

### 25. Pension Funds.

None ☐

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |
| **WRSCompass Savings Plan** | **62-1260585** |
| **WRS Infrastructure & Environment, Inc. Savings Plan** | **62-1260585** |

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **August 20, 2014**                        Signature    **/s/ Brian Finn**
                                                                                      **Brian Finn**
                                                                                      **Vice President of Finance**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

**EXHIBIT "1"**

# Accounts Payable Check Register

**WRS Infrastructure & Environment**                                                                                    08-13-2014          Page 1

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|---|---|---|---|---:|---:|---|
| **NORTHBROOK** | **Northbrook Bank & Trust Compan** | | | | | |
| 302445 | 04-28-2014 | 15 | GE Capital c/o Ricoh USA | 5,998.63 | | Cleared |
| 302446 | 04-28-2014 | 732 | Bayshore Solutions | 665.00 | | Cleared |
| 302447 | 04-28-2014 | 743 | Crystal Springs | 289.00 | | Cleared |
| 302448 | 04-28-2014 | 976 | Connectwise | 2,350.00 | | Cleared |
| 302449 | 04-28-2014 | 1069 | Tampa Electric | 164.97 | | Cleared |
| 302450 | 04-28-2014 | 1148 | Henry Dean & Associates, LLC | 2,500.00 | | Cleared |
| 302451 | 04-28-2014 | 1153 | MailFinance | 216.81 | | Cleared |
| 302452 | 04-28-2014 | 2211 | Galloways, Inc. | 35,335.99 | | Cleared |
| 302453 | 04-28-2014 | 2300 | Franklin Park Properties, LLC | 1,669.85 | | Cleared |
| 302454 | 04-28-2014 | 2317 | Capitol Storage #2 55 | 70.00 | | Cleared |
| 302455 | 04-28-2014 | 2450 | Meade County R.E.C.C. | 1,500.00 | | Cleared |
| 302456 | 04-28-2014 | 2476 | Centrepark East Holdings LP | 6,011.72 | | Cleared |
| 302457 | 04-28-2014 | 2512 | Knight Office Solutions | 150.22 | | Cleared |
| 302458 | 04-28-2014 | 3031 | Public Storage #25816 | 217.30 | | Cleared |
| 302459 | 04-28-2014 | 6935 | James M Williams R/E CO LLC | 4,376.95 | | Cleared |
| 302460 | 04-28-2014 | 6948 | Vinnedge Investment dba | 14,838.08 | | Cleared |
| 302461 | 04-28-2014 | 7256 | KBS SOR Austin Suburban | 4,035.74 | | Cleared |
| 302462 | 04-28-2014 | 7957 | Wells Fargo Bank, NA | 5,804.88 | | Cleared |
| 302463 | 04-28-2014 | 7989 | Augusta Utilities Dept. | 111.16 | | Cleared |
| 302464 | 04-28-2014 | 8123 | Regus | 3,130.30 | | Cleared |
| 302465 | 04-28-2014 | 8136 | Futbox Futsal Center, LLC | 360.00 | | Cleared |
| 302466 | 04-28-2014 | 8163 | Jose Maria Urbina | 1,500.00 | | Cleared |
| 302467 | 04-28-2014 | 8204 | Office Evolution | 1,600.00 | | Cleared |
| 302468 | 04-28-2014 | 10259 | AT&T Internet Services | 30.00 | | Cleared |
| 302469 | 04-28-2014 | 10260 | AT&T Mobility | 36.71 | | Cleared |
| 302470 | 04-28-2014 | 11159 | Great American Leasing Corp | 183.28 | | Cleared |
| 302471 | 04-28-2014 | 14254 | Jersey Central Management | 14,423.47 | | Cleared |
| 302472 | 04-28-2014 | 170 | Glo-Works Embroidery | 5,529.76 | | Cleared |
| 302473 | 04-28-2014 | 7394 | FSL/EYEMED PREMIUMS | 3,511.69 | | Cleared |
| 302474 | 04-28-2014 | 7769 | 111 Properties | 1,189.90 | | Cleared |
| 302475 | 04-28-2014 | 8077 | Suncoasteam Realty, Inc | 1,100.00 | | Cleared |
| 302476 | 04-28-2014 | 10027 | Bradley Bundy | 3,731.36 | | Cleared |
| 302477 | 04-28-2014 | 10162 | Nicole Hooper | 159.00 | | Cleared |
| 302478 | 04-28-2014 | 10291 | Barry Thurlo | 1,432.52 | | Cleared |
| 302479 | 04-28-2014 | 14204 | ABC Always Bright Cleaning | 1,170.00 | | Cleared |
| 302480 | 04-28-2014 | 14545 | Antonio Desousa | 733.46 | | Cleared |
| 302481 | 04-28-2014 | 10846 | Dun-Rite Sand And Gravel Co | 195,686.92 | | Cleared |
| 302482 | 04-28-2014 | 939 | Glen Sherrier | 1,615.00 | | Cleared |
| 302483 | 04-29-2014 | 53 | FPL | 1,285.45 | | Cleared |
| 302484 | 04-29-2014 | 78 | Grainger | 3,389.82 | | Cleared |
| 302485 | 04-29-2014 | 98 | National Construction Rentals | 11,393.33 | | Cleared |
| 302486 | 04-29-2014 | 138 | Fed-Ex | 3,750.70 | | Cleared |
| 302487 | 04-29-2014 | 218 | Verizon (Albany, NY) | 163.40 | | Cleared |
| 302488 | 04-29-2014 | 751 | Sprint | 1,546.79 | | Cleared |
| 302489 | 04-29-2014 | 1302 | PECO Energy | 279.46 | | Cleared |
| 302490 | 04-29-2014 | 1302 | PECO Energy | 195.69 | | Cleared |
| 302491 | 04-29-2014 | 1302 | PECO Energy | 531.82 | | Cleared |
| 302492 | 04-29-2014 | 1331 | United Parcel Service | 531.21 | | Cleared |
| 302493 | 04-29-2014 | 2475 | City of Fordsville | 34.52 | | Cleared |
| 302494 | 04-29-2014 | 3020 | Zephyrhills | 100.98 | | Cleared |
| 302495 | 04-29-2014 | 4086 | Grainger | 1,413.82 | | Cleared |
| 302496 | 04-29-2014 | 8074 | BV Oil Company-Card Lock | 8,504.63 | | Cleared |
| 302497 | 04-29-2014 | 8077 | Suncoasteam Realty, Inc | 1,200.00 | | Cleared |
| 302498 | 04-29-2014 | 10136 | Bee Brothers Developing, Inc. | 13,200.00 | | Cleared |
| 302499 | 04-29-2014 | 11155 | Grainger | 742.82 | | Cleared |
| 302500 | 04-29-2014 | 11490 | Jersey Central Power & Light | 131.91 | | Cleared |

# Accounts Payable Check Register

WRS Infrastructure & Environment                                                08-13-2014        Page 2

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|-------|------|-------|------|--------|---------------|--------|
| **NORTHBROOK** | **Northbrook Bank & Trust Compan** | | | | | |
| 302501 | 04-29-2014 | 12283 | Pse&G Company | 2,670.26 | | Cleared |
| 302502 | 04-29-2014 | 14130 | Florida Public Utilities | 225.77 | | Cleared |
| 302503 | 04-29-2014 | 14292 | Verizon - TX | 32.00 | | Cleared |
| 302504 | 04-30-2014 | 281 | Neff Rental, Inc. | 6,322.30 | | Cleared |
| 302505 | 04-30-2014 | 1694 | ** Voided ** | | | Outstanding |
| 302506 | 04-30-2014 | 1694 | Puckett Rents | 27,268.81 | | Cleared |
| 302507 | 04-30-2014 | 3263 | The Valuation Group, Inc. | 1,950.00 | | Cleared |
| 302508 | 04-30-2014 | 11176 | H & G.L.Welfare Fund | 2,070.40 | | Cleared |
| 302509 | 04-30-2014 | 11176 | H & G.L.Welfare Fund | 77.55 | | Cleared |
| 302510 | 04-30-2014 | 11176 | H & G.L.Welfare Fund | 3,027.96 | | Cleared |
| 302511 | 04-30-2014 | 11176 | H & G.L.Welfare Fund | 152.95 | | Cleared |
| 302512 | 04-30-2014 | 11176 | H & G.L.Welfare Fund | 12,836.48 | | Cleared |
| 302513 | 04-30-2014 | 11176 | H & G.L.Welfare Fund | 517.98 | | Cleared |
| 302514 | 04-30-2014 | 11176 | H & G.L.Welfare Fund | 11,348.38 | | Cleared |
| 302515 | 04-30-2014 | 11176 | H & G.L.Welfare Fund | 456.81 | | Cleared |
| 302516 | 04-30-2014 | 11176 | H & G.L.Welfare Fund | 944.62 | | Cleared |
| 302517 | 04-30-2014 | 11176 | H & G.L.Welfare Fund | 48.85 | | Cleared |
| 302518 | 04-30-2014 | 11176 | H & G.L.Welfare Fund | 2,070.40 | | Cleared |
| 302519 | 04-30-2014 | 11176 | H & G.L.Welfare Fund | 70.50 | | Cleared |
| 302520 | 04-30-2014 | 12145 | Operating Engineers Local 825 | 36,952.93 | | Cleared |
| 302521 | 04-30-2014 | 12664 | Stefania C Suciu | 1,542.03 | | Cleared |
| 302522 | 04-30-2014 | 14496 | Teamsters Local 469, Welfare, | 117.00 | | Outstanding |
| 302523 | 05-01-2014 | 504 | Cayla Yerg | 574.99 | | Cleared |
| 302524 | 05-01-2014 | 7552 | Michael Martin | 1,428.16 | | Cleared |
| 302525 | 05-01-2014 | 8076 | Home Sweet Home Apartments | 1,775.00 | | Cleared |
| 302526 | 05-01-2014 | 8218 | Joseph J Masterson | 1,626.06 | | Cleared |
| 302527 | 05-01-2014 | 10056 | Timothy Furiate | 3,600.00 | | Cleared |
| 302528 | 05-01-2014 | 11222 | HCSS, Inc. | 9,351.80 | | Cleared |
| 302529 | 05-01-2014 | 8212 | Ungaretti & Harris LLP | 6,250.00 | | Cleared |
| 302530 | 05-02-2014 | 5334 | Digital Business Integration | 937.50 | | Cleared |
| 302531 | 05-02-2014 | 5386 | Glenn Brown Trucking LLC | 540.00 | | Cleared |
| 302532 | 05-02-2014 | 7951 | Valley Sand and Gravel | 28,942.08 | | Cleared |
| 302533 | 05-02-2014 | 8220 | Gary Taylor | 233.14 | | Cleared |
| 302534 | 05-02-2014 | 13943 | CT Corporation | 1,216.50 | | Cleared |
| 302535 | 05-02-2014 | 12 | Jesco Construction | 43,763.00 | | Cleared |
| 302536 | 05-02-2014 | 40 | Aramsco | 1,632.29 | | Cleared |
| 302537 | 05-02-2014 | 64 | Certified Slings Inc | 3,120.85 | | Cleared |
| 302538 | 05-02-2014 | 78 | Grainger | 3,175.30 | | Cleared |
| 302539 | 05-02-2014 | 99 | Test America Laboratories | 5,715.00 | | Cleared |
| 302540 | 05-02-2014 | 158 | ** Voided ** | | | Outstanding |
| 302541 | 05-02-2014 | 158 | ** Voided ** | | | Outstanding |
| 302542 | 05-02-2014 | 158 | Pine Environmental Serv | 36,783.07 | | Cleared |
| 302543 | 05-02-2014 | 210 | ** Voided ** | | | Outstanding |
| 302544 | 05-02-2014 | 210 | ** Voided ** | | | Outstanding |
| 302545 | 05-02-2014 | 210 | ** Voided ** | | | Outstanding |
| 302546 | 05-02-2014 | 210 | United Rentals | 91,791.25 | | Cleared |
| 302547 | 05-02-2014 | 611 | Drillers Service, Inc | 264.46 | | Cleared |
| 302548 | 05-02-2014 | 659 | The Earthworks Profession | 350.90 | | Cleared |
| 302549 | 05-02-2014 | 768 | Rusmar, Inc. | 4,588.53 | | Cleared |
| 302550 | 05-02-2014 | 821 | ** Voided ** | | | Outstanding |
| 302551 | 05-02-2014 | 821 | Taylor Oil Company | 43,745.82 | | Cleared |
| 302552 | 05-02-2014 | 1454 | ISCO Industries, LLC | 211.48 | | Cleared |
| 302553 | 05-02-2014 | 1547 | Aramsco (PA) | 1,483.02 | | Cleared |
| 302554 | 05-02-2014 | 1694 | Puckett Rents | 4,217.89 | | Cleared |
| 302555 | 05-02-2014 | 1695 | United States Envrnmntl Srvcs | 38,064.50 | | Cleared |
| 302556 | 05-02-2014 | 1796 | Francis L. Werley, Inc. | 3,824.41 | | Cleared |

# Accounts Payable Check Register

WRS Infrastructure & Environment                                                              08-13-2014          Page 3

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|-------|------|-------|------|--------|---------------|--------|
| **NORTHBROOK** | Northbrook Bank & Trust Compan | | | | | |
| 302557 | 05-02-2014 | 2245 | Mabey Bridge & Shore | 13,630.67 | | Cleared |
| 302558 | 05-02-2014 | 2320 | Hutcherson Auto Electric | 1,287.22 | | Cleared |
| 302559 | 05-02-2014 | 3390 | Machinery Services, Inc. | 7,314.00 | | Cleared |
| 302560 | 05-02-2014 | 3876 | La Quinta Inn & Suites Brandon | 342.76 | | Cleared |
| 302561 | 05-02-2014 | 3876 | ** Voided ** | | 329.64 | Reconciled |
| 302562 | 05-02-2014 | 3876 | ** Voided ** | | 342.76 | Outstanding |
| 302563 | 05-02-2014 | 3876 | La Quinta Inn & Suites Brandon | 329.64 | | Outstanding |
| 302564 | 05-02-2014 | 4086 | ** Voided ** | | | Outstanding |
| 302565 | 05-02-2014 | 4086 | Grainger | 4,714.93 | | Cleared |
| 302566 | 05-02-2014 | 5326 | Riephoff Sawmill | 11,941.20 | | Cleared |
| 302567 | 05-02-2014 | 5362 | Construction Machinery Company | 3,517.08 | | Cleared |
| 302568 | 05-02-2014 | 5363 | Barnett & Smith Well Services | 81,071.40 | | Cleared |
| 302569 | 05-02-2014 | 5365 | EDGE Business Machines, Inc. | 731.40 | | Cleared |
| 302570 | 05-02-2014 | 5366 | Southern Well Survey's | 11,750.00 | | Cleared |
| 302571 | 05-02-2014 | 5381 | Emmick Oil | 8,197.74 | | Cleared |
| 302572 | 05-02-2014 | 5382 | Clean Green Porta Potties, LLC | 442.40 | | Cleared |
| 302573 | 05-02-2014 | 6131 | Neff Rental | 19,341.25 | | Cleared |
| 302574 | 05-02-2014 | 6290 | Modern Industries | 10,504.08 | | Cleared |
| 302575 | 05-02-2014 | 6317 | TRI/Environmental | 80.00 | | Cleared |
| 302576 | 05-02-2014 | 6482 | Certified Products, Inc | 2,188.42 | | Cleared |
| 302577 | 05-02-2014 | 6509 | Royal Flush | 505.62 | | Cleared |
| 302578 | 05-02-2014 | 6688 | Courtyard By Marriott-Owensbor | 23,535.00 | | Cleared |
| 302579 | 05-02-2014 | 6734 | Horizon Disposal Services, Inc | 2,387.75 | | Cleared |
| 302580 | 05-02-2014 | 6828 | FarrWest Environmental Supply, | 1,287.62 | | Cleared |
| 302581 | 05-02-2014 | 6919 | CleanPro Enviro Solutions LLC | 12,908.24 | | Cleared |
| 302582 | 05-02-2014 | 7809 | Taylor Oil Northeast | 10,575.22 | | Cleared |
| 302583 | 05-02-2014 | 7892 | ** Voided ** | | | Outstanding |
| 302584 | 05-02-2014 | 7892 | East PBE Inc. | 87,554.62 | | Cleared |
| 302585 | 05-02-2014 | 7952 | Royal Oaks Landfill-4077 | 143.52 | | Cleared |
| 302586 | 05-02-2014 | 7983 | Garrison Enterprise, Inc | 6,707.44 | | Cleared |
| 302587 | 05-02-2014 | 8033 | BE&B, LLC | 736.00 | | Cleared |
| 302588 | 05-02-2014 | 8050 | Sprint Waste Services, L.P | 1,504.68 | | Cleared |
| 302589 | 05-02-2014 | 8051 | Skid-O-Kan | 275.42 | | Cleared |
| 302590 | 05-02-2014 | 8074 | BV Oil Company-Card Lock | 362.13 | | Cleared |
| 302591 | 05-02-2014 | 8146 | Central Florida Soil Lab, inc | 30.00 | | Cleared |
| 302592 | 05-02-2014 | 9630 | Letterle & Associates, LLC | 19,019.59 | | Cleared |
| 302593 | 05-02-2014 | 9640 | Vaughan Oil Company, Inc. | 751.55 | | Cleared |
| 302594 | 05-02-2014 | 9789 | Regions Security | 8,430.18 | | Cleared |
| 302595 | 05-02-2014 | 9827 | Residence Inn - Ridgeland | 13,446.00 | | Cleared |
| 302596 | 05-02-2014 | 9863 | Hanson Aggregates PA | 5,758.67 | | Cleared |
| 302597 | 05-02-2014 | 9936 | Lockwood Remediation Tech. | 19,994.53 | | Cleared |
| 302598 | 05-02-2014 | 9976 | Carter CAT Machinery | 1,217.26 | | Cleared |
| 302599 | 05-02-2014 | 10024 | Cherry Hill Construction | 18,640.62 | | Cleared |
| 302600 | 05-02-2014 | 10039 | McVac Environmntl Services Inc | 1,030.00 | | Cleared |
| 302601 | 05-02-2014 | 10086 | Consolidated Productions Group | 25,023.10 | | Cleared |
| 302602 | 05-02-2014 | 10278 | B&B Hi Tech Solutions, LLC. | 10,287.00 | | Cleared |
| 302603 | 05-02-2014 | 10294 | Bayshore Recycling Corp | 1,056.28 | | Cleared |
| 302604 | 05-02-2014 | 11152 | Good Morning Coffee Service | 189.16 | | Cleared |
| 302605 | 05-02-2014 | 11549 | Greg Gaskins & Company | 21,729.00 | | Cleared |
| 302606 | 05-02-2014 | 12171 | Pac-Van | 1,901.88 | | Cleared |
| 302607 | 05-02-2014 | 12464 | Rusmar Incorporated | 7,222.50 | | Cleared |
| 302608 | 05-02-2014 | 13295 | Taylor Oil | 13,898.22 | | Cleared |
| 302609 | 05-02-2014 | 13699 | Hanson Aggregates - East | 52,641.56 | | Cleared |
| 302610 | 05-02-2014 | 13721 | Test America - Edison | 775.00 | | Cleared |
| 302611 | 05-02-2014 | 14138 | Carnevale Disposal Company | 123.90 | | Cleared |
| 302612 | 05-02-2014 | 14210 | UniFirst Corporation | 374.48 | | Cleared |

# Accounts Payable Check Register

**WRS Infrastructure & Environment**                                              **08-13-2014**      **Page 4**

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|-------|------|-------|------|--------|---------------|--------|
| **NORTHBROOK** | **Northbrook Bank & Trust Compan** | | | | | |
| 302613 | 05-02-2014 | 14314 | Maffei Electric LLC | 3,466.60 | | Cleared |
| 302614 | 05-02-2014 | 14417 | ARAMARK UNIFORM SERVICES | 1,469.66 | | Cleared |
| 302615 | 05-02-2014 | 14480 | Republic Services #696 | 1,002.40 | | Cleared |
| 302616 | 05-05-2014 | 464 | Truly Nolen | 126.26 | | Cleared |
| 302617 | 05-05-2014 | 3655 | Telspan | 1,042.94 | | Cleared |
| 302618 | 05-05-2014 | 8076 | Home Sweet Home Apartments | 550.00 | | Cleared |
| 302619 | 05-05-2014 | 8125 | King's Towing | 1,610.10 | | Cleared |
| 302620 | 05-05-2014 | 8219 | Don's Directory of the Oil & | 150.00 | | Cleared |
| 302621 | 05-05-2014 | 8222 | Friends of Our Parks | 500.00 | | Outstanding |
| 302622 | 05-06-2014 | 14140 | State of Washington | 71.00 | | Cleared |
| 302623 | 05-06-2014 | 6290 | Modern Industries | 8,036.45 | | Cleared |
| 302624 | 05-06-2014 | 7961 | IUOE Local 478 | 498.80 | | Cleared |
| 302625 | 05-06-2014 | 7961 | IUOE Local 478 | 2,528.80 | | Cleared |
| 302626 | 05-06-2014 | 7961 | IUOE Local 478 | 1,461.60 | | Cleared |
| 302627 | 05-06-2014 | 7961 | IUOE Local 478 | 255.20 | | Cleared |
| 302628 | 05-06-2014 | 7961 | IUOE Local 478 | 255.20 | | Cleared |
| 302629 | 05-06-2014 | 7961 | IUOE Local 478 | 23.20 | | Cleared |
| 302630 | 05-06-2014 | 7961 | IUOE Local 478 | 262.35 | | Cleared |
| 302631 | 05-06-2014 | 8128 | Power Kleen Corporation | 2,771.47 | | Cleared |
| 302632 | 05-06-2014 | 10027 | Bradley Bundy | 4,710.36 | | Cleared |
| 302633 | 05-06-2014 | 10056 | Timothy Furiate | 7,262.73 | | Cleared |
| 302634 | 05-06-2014 | 10162 | Nicole Hooper | 240.00 | | Cleared |
| 302635 | 05-06-2014 | 12809 | Timothy D. Briggs | 3,900.00 | | Cleared |
| 302636 | 05-06-2014 | 14496 | Teamsters Local 469, Welfare, | 4,294.60 | | Cleared |
| 302637 | 05-06-2014 | 14496 | Teamsters Local 469, Welfare, | 2,880.45 | | Cleared |
| 302638 | 05-06-2014 | 14496 | Teamsters Local 469, Welfare, | 3,086.85 | | Cleared |
| 302639 | 05-07-2014 | 883 | Gary Allen | 2,520.00 | | Cleared |
| 302640 | 05-07-2014 | 7947 | Clean Green Industries, LLC | 7,551.50 | | Cleared |
| 302641 | 05-07-2014 | 8183 | Atlantic Coast Hotsy | 6,432.84 | | Cleared |
| 302642 | 05-07-2014 | 8197 | Town of Bronson | 19.57 | | Cleared |
| 302643 | 05-07-2014 | 8223 | MorphoTrust USA | 41.00 | | Cleared |
| 302644 | 05-07-2014 | 9624 | Geotechnology, Inc. | 100,107.50 | | Cleared |
| 302645 | 05-09-2014 | 13 | Williams Scotsman | 2,944.75 | | Cleared |
| 302646 | 05-09-2014 | 30 | Kelly Tractor Co. | 387.68 | | Cleared |
| 302647 | 05-09-2014 | 33 | Service Pump & Compressor | 5,987.07 | | Cleared |
| 302648 | 05-09-2014 | 35 | Johnny On The Spot | 1,435.18 | | Cleared |
| 302649 | 05-09-2014 | 78 | Grainger | 4,525.42 | | Cleared |
| 302650 | 05-09-2014 | 95 | Stepp's Towing Service | 82.50 | | Cleared |
| 302651 | 05-09-2014 | 99 | Test America Laboratories | 1,995.00 | | Cleared |
| 302652 | 05-09-2014 | 127 | Ransome Rents | 25,819.48 | | Cleared |
| 302653 | 05-09-2014 | 130 | US Environmental Rental  Corp. | 2,172.10 | | Cleared |
| 302654 | 05-09-2014 | 146 | Proshred Security - FL | 100.00 | | Cleared |
| 302655 | 05-09-2014 | 158 | Pine Environmental Serv | 625.58 | | Cleared |
| 302656 | 05-09-2014 | 180 | Hertz Equipment | 29,484.88 | | Cleared |
| 302657 | 05-09-2014 | 202 | D.L. Peterson Trust | 178.40 | | Cleared |
| 302658 | 05-09-2014 | 210 | United Rentals | 17,981.52 | | Cleared |
| 302659 | 05-09-2014 | 214 | IWT Cargo Guard | 3,247.74 | | Cleared |
| 302660 | 05-09-2014 | 232 | ** Voided ** | | | Outstanding |
| 302661 | 05-09-2014 | 232 | Mobile Mini, Inc. | 1,717.18 | | Cleared |
| 302662 | 05-09-2014 | 246 | Iron Mountain Records | 3,913.40 | | Cleared |
| 302663 | 05-09-2014 | 281 | Neff Rental, Inc. | 18,730.71 | | Cleared |
| 302664 | 05-09-2014 | 282 | Acton Mobile Industries | 1,447.74 | | Cleared |
| 302665 | 05-09-2014 | 377 | Adler Tank Rentals | 10,561.49 | | Cleared |
| 302666 | 05-09-2014 | 431 | Community Coffee Company | 240.60 | | Cleared |
| 302667 | 05-09-2014 | 435 | Environmental Data Manage | 250.00 | | Cleared |
| 302668 | 05-09-2014 | 475 | Monster, Inc. | 3,598.88 | | Cleared |

# Accounts Payable Check Register

WRS Infrastructure & Environment                                                    08-13-2014        Page 5

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|-------|------|-------|------|--------|---------------|--------|
| **NORTHBROOK** | **Northbrook Bank & Trust Compan** | | | | | |
| 302669 | 05-09-2014 | 483 | ** Voided ** | | | Outstanding |
| 302670 | 05-09-2014 | 483 | ** Voided ** | | | Outstanding |
| 302671 | 05-09-2014 | 483 | Ring Power Corporation | 19,025.50 | | Cleared |
| 302672 | 05-09-2014 | 743 | Crystal Springs | 109.15 | | Cleared |
| 302673 | 05-09-2014 | 761 | Capitol Environmental Ser | 171,501.82 | | Cleared |
| 302674 | 05-09-2014 | 821 | Taylor Oil Company | 11,451.84 | | Cleared |
| 302675 | 05-09-2014 | 922 | Marpan Supply Co | 55.90 | | Cleared |
| 302676 | 05-09-2014 | 1007 | Rain For Rent | 831.04 | | Cleared |
| 302677 | 05-09-2014 | 1067 | East Coast Liner Company | 9,600.00 | | Cleared |
| 302678 | 05-09-2014 | 1217 | Chastain Skillman | 8,585.37 | | Cleared |
| 302679 | 05-09-2014 | 1253 | Sims Crane & Equipment | 1,227.50 | | Cleared |
| 302680 | 05-09-2014 | 1330 | Laurie Ehrlich | 1,997.50 | | Cleared |
| 302681 | 05-09-2014 | 1403 | DSM | 2,471.40 | | Cleared |
| 302682 | 05-09-2014 | 1525 | Waste Management-Atlanta Remit | 673.73 | | Cleared |
| 302683 | 05-09-2014 | 1569 | Pennsylvania One Call System | 250.00 | | Cleared |
| 302684 | 05-09-2014 | 1678 | Sonitrol | 820.41 | | Cleared |
| 302685 | 05-09-2014 | 1694 | Puckett Rents | 2,604.48 | | Cleared |
| 302686 | 05-09-2014 | 2240 | Florida State University | 89.00 | | Cleared |
| 302687 | 05-09-2014 | 2281 | Company Wrench | 2,675.00 | | Cleared |
| 302688 | 05-09-2014 | 2345 | Hose Power USA | 266.34 | | Cleared |
| 302689 | 05-09-2014 | 2399 | Seasons Food & Beverage LLC | 1,210.02 | | Cleared |
| 302690 | 05-09-2014 | 4029 | Bakercorp | 977.19 | | Cleared |
| 302691 | 05-09-2014 | 4606 | Volkert and Associates | 2,475.00 | | Cleared |
| 302692 | 05-09-2014 | 5195 | Wharton Contractors Equipment | 2,515.16 | | Cleared |
| 302693 | 05-09-2014 | 5202 | Newman Tractor, LLC | 15,364.00 | | Cleared |
| 302694 | 05-09-2014 | 5334 | Digital Business Integration | 337.50 | | Cleared |
| 302695 | 05-09-2014 | 5347 | Galson Laboratories | 265.00 | | Cleared |
| 302696 | 05-09-2014 | 5465 | Fastenal Company | 414.26 | | Cleared |
| 302697 | 05-09-2014 | 5704 | Controls & Weighing Sys., Inc. | 1,200.00 | | Cleared |
| 302698 | 05-09-2014 | 6045 | Provident Life & Accident Ins | 2,047.56 | | Cleared |
| 302699 | 05-09-2014 | 6128 | Contech Engineered Solutions | 232.28 | | Cleared |
| 302700 | 05-09-2014 | 6307 | UMR | 25,704.12 | | Cleared |
| 302701 | 05-09-2014 | 6347 | Arctic Glacier International | 136.80 | | Cleared |
| 302702 | 05-09-2014 | 6348 | UMR | 7,069.05 | | Cleared |
| 302703 | 05-09-2014 | 6381 | Tilcon New York, Inc | 6,112.75 | | Cleared |
| 302704 | 05-09-2014 | 6516 | Ricoh USA | 3,513.41 | | Cleared |
| 302705 | 05-09-2014 | 6572 | Arctic Glacier U.S.A | 61.56 | | Cleared |
| 302706 | 05-09-2014 | 6594 | Allied Waste Services # 320 | 385.14 | | Cleared |
| 302707 | 05-09-2014 | 6680 | Florida Track & Power | 525.91 | | Cleared |
| 302708 | 05-09-2014 | 6688 | Courtyard By Marriott-Owensbor | 2,635.92 | | Cleared |
| 302709 | 05-09-2014 | 6698 | Assoc. of Battery Recyclers | 1,000.00 | | Cleared |
| 302710 | 05-09-2014 | 6743 | Candlewood Suites - Somerset | 7,678.53 | | Cleared |
| 302711 | 05-09-2014 | 7278 | Candlewood Suites, Horsham | 1,333.61 | | Cleared |
| 302712 | 05-09-2014 | 7394 | FSL/EYEMED PREMIUMS | 1,801.83 | | Cleared |
| 302713 | 05-09-2014 | 7506 | Polar Inc. | 394.75 | | Cleared |
| 302714 | 05-09-2014 | 7902 | Clay Electric Coorperative Inc | 376.14 | | Cleared |
| 302715 | 05-09-2014 | 7964 | JNI Logistics, LLC | 925.00 | | Cleared |
| 302716 | 05-09-2014 | 7985 | Alpine Sales & Rental | 10,925.00 | | Cleared |
| 302717 | 05-09-2014 | 8016 | Neopost | 480.00 | | Cleared |
| 302718 | 05-09-2014 | 8072 | Staybridge Suites Wilmington | 7,630.40 | | Cleared |
| 302719 | 05-09-2014 | 8074 | BV Oil Company-Card Lock | 2,822.77 | | Cleared |
| 302720 | 05-09-2014 | 8095 | SESCO | 1,175.00 | | Cleared |
| 302721 | 05-09-2014 | 8115 | Chancey Bohannan Septic & | 1,166.30 | | Cleared |
| 302722 | 05-09-2014 | 8132 | Allied Waste Services #823 | 550.73 | | Cleared |
| 302723 | 05-09-2014 | 8147 | Allegra Marketing Print Mail | 1,313.16 | | Cleared |
| 302724 | 05-09-2014 | 8185 | Sonesta Es Suites | 3,778.90 | | Cleared |

# Accounts Payable Check Register

WRS Infrastructure & Environment                                                                    08-13-2014        Page 6

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|-------|------|-------|------|--------|---------------|--------|
| **NORTHBROOK** | **Northbrook Bank & Trust Compan** | | | | | |
| 302725 | 05-09-2014 | 9640 | Vaughan Oil Company, Inc. | 3,970.23 | | Cleared |
| 302726 | 05-09-2014 | 9786 | Waste Management of New Jersey | 1,026.01 | | Cleared |
| 302727 | 05-09-2014 | 9816 | Super Quality Oil Company | 856.65 | | Cleared |
| 302728 | 05-09-2014 | 9821 | ** Voided ** | | | Cleared |
| 302729 | 05-09-2014 | 9821 | Hawthorn Suites | 4,438.70 | | Cleared |
| 302730 | 05-09-2014 | 10023 | Florida Shell | 5,542.87 | | Cleared |
| 302731 | 05-09-2014 | 10032 | Opdenaker Trash Removal | 240.00 | | Cleared |
| 302732 | 05-09-2014 | 10140 | Allied Engineering & Testing | 3,073.00 | | Cleared |
| 302733 | 05-09-2014 | 11103 | GCR Tire Center | 8,848.11 | | Cleared |
| 302734 | 05-09-2014 | 11152 | Good Morning Coffee Service | 86.75 | | Cleared |
| 302735 | 05-09-2014 | 11176 | H & G.L.Welfare Fund | 2,277.44 | | Cleared |
| 302736 | 05-09-2014 | 11176 | H & G.L.Welfare Fund | 84.60 | | Cleared |
| 302737 | 05-09-2014 | 11176 | H & G.L.Welfare Fund | 11,697.76 | | Cleared |
| 302738 | 05-09-2014 | 11176 | H & G.L.Welfare Fund | 482.35 | | Cleared |
| 302739 | 05-09-2014 | 12145 | Operating Engineers Local 825 | 16,632.68 | | Cleared |
| 302740 | 05-09-2014 | 12902 | US Environmental | 500.00 | | Cleared |
| 302741 | 05-09-2014 | 13169 | The Healthbridge | 1,800.00 | | Cleared |
| 302742 | 05-09-2014 | 13721 | Test America - Edison | 660.00 | | Cleared |
| 302743 | 05-09-2014 | 13943 | CT Corporation | 3,559.05 | | Cleared |
| 302744 | 05-09-2014 | 14122 | PBM | 1,955.34 | | Cleared |
| 302745 | 05-09-2014 | 14386 | Fleetistics | 2,781.10 | | Cleared |
| 302746 | 05-09-2014 | 14417 | ARAMARK UNIFORM SERVICES | 570.83 | | Cleared |
| 302747 | 05-12-2014 | 4349 | Tax Collector, Palm Beach Co | 610.62 | | Outstanding |
| 302748 | 05-12-2014 | 7977 | Elohi Engineering, LLC | 18,119.30 | | Cleared |
| 302749 | 05-12-2014 | 14326 | Edgewater Growth Capital | 8,849.38 | | Cleared |
| 302750 | 05-12-2014 | 14565 | EGI-FUND (11-13) INVESTORS LLC | 44,465.55 | | Cleared |
| 302751 | 05-12-2014 | 7786 | Lockton Companies, LLC c/o | 33,888.00 | | Cleared |
| 302752 | 05-13-2014 | 132 | Elite Communications | 162.10 | | Cleared |
| 302753 | 05-13-2014 | 573 | Pitney Bowes Purchase Pwr | 113.25 | | Cleared |
| 302754 | 05-13-2014 | 743 | Crystal Springs | 25.82 | | Cleared |
| 302755 | 05-13-2014 | 1069 | Tampa Electric | 1,983.42 | | Cleared |
| 302756 | 05-13-2014 | 1302 | PECO Energy | 256.45 | | Cleared |
| 302757 | 05-13-2014 | 1706 | AT&T- IL | 80.37 | | Cleared |
| 302758 | 05-13-2014 | 2430 | Canton Municipal Utilities | 158.56 | | Cleared |
| 302759 | 05-13-2014 | 2450 | Meade County R.E.C.C. | 138.01 | | Cleared |
| 302760 | 05-13-2014 | 2478 | City of Tallahassee | 2,006.06 | | Cleared |
| 302761 | 05-13-2014 | 5287 | ** Voided ** | | | Outstanding |
| 302762 | 05-13-2014 | 5287 | Florida Dirt Source | 276,211.06 | | Cleared |
| 302763 | 05-13-2014 | 6516 | Ricoh USA | 1,663.69 | | Cleared |
| 302764 | 05-13-2014 | 6809 | Michael Surveying & Mapping, I | 4,735.00 | | Cleared |
| 302765 | 05-13-2014 | 7989 | Augusta Utilities Dept. | 19.03 | | Cleared |
| 302766 | 05-13-2014 | 8048 | DESOTO COUNTY UTILITIES | 1,551.75 | | Cleared |
| 302767 | 05-13-2014 | 8082 | Bolivar Utility Department | 35.91 | | Cleared |
| 302768 | 05-13-2014 | 8143 | Bee's Honey Pots | 437.70 | | Cleared |
| 302769 | 05-13-2014 | 8224 | Kenneth  Hronyetz | 7,500.00 | | Cleared |
| 302770 | 05-13-2014 | 10027 | Bradley Bundy | 3,535.11 | | Cleared |
| 302771 | 05-13-2014 | 10056 | Timothy Furiate | 5,232.46 | | Cleared |
| 302772 | 05-13-2014 | 10162 | Nicole Hooper | 225.00 | | Cleared |
| 302773 | 05-13-2014 | 10259 | AT&T Internet Services | 30.00 | | Cleared |
| 302774 | 05-13-2014 | 10260 | AT&T Mobility | 36.71 | | Cleared |
| 302775 | 05-13-2014 | 10524 | CIMCO | 609.35 | | Cleared |
| 302776 | 05-13-2014 | 12234 | Pitney Bowes Global Fin | 20.83 | | Cleared |
| 302777 | 05-13-2014 | 12944 | Verizon Florida LLC | 168.36 | | Cleared |
| 302778 | 05-13-2014 | 13182 | Appalachian Power | 1,577.72 | | Cleared |
| 302779 | 05-13-2014 | 13290 | Constellation | 199.57 | | Cleared |
| 302780 | 05-13-2014 | 14284 | Level 3 Communications LLC | 669.99 | | Cleared |

# Accounts Payable Check Register

WRS Infrastructure & Environment                                                    08-13-2014          Page 7

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|-------|------|-------|------|--------|---------------|--------|
| **NORTHBROOK** | Northbrook Bank & Trust Compan | | | | | |
| 302781 | 05-13-2014 | 14480 | Republic Services #696 | 445.78 | | Cleared |
| 302782 | 05-14-2014 | 1622 | Sun Print Management | 2,166.75 | | Cleared |
| 302783 | 05-14-2014 | 7947 | Clean Green Industries, LLC | 7,642.08 | | Cleared |
| 302784 | 05-14-2014 | 12648 | State of Maryland | 300.00 | | Cleared |
| 302785 | 05-15-2014 | 4077 | Signing America Corporation | 2,505.58 | | Cleared |
| 302786 | 05-15-2014 | 6381 | Tilcon New York, Inc | 34,011.59 | | Cleared |
| 302787 | 05-15-2014 | 8147 | Allegra Marketing Print Mail | 3,841.30 | | Cleared |
| 302788 | 05-15-2014 | 8217 | Guidry Associates | 2,000.00 | | Cleared |
| 302789 | 05-15-2014 | 11176 | H & G.L.Welfare Fund | 155.28 | | Cleared |
| 302790 | 05-15-2014 | 11176 | H & G.L.Welfare Fund | 7.61 | | Cleared |
| 302791 | 05-15-2014 | 11176 | H & G.L.Welfare Fund | 2,562.12 | | Cleared |
| 302792 | 05-15-2014 | 11176 | H & G.L.Welfare Fund | 95.62 | | Cleared |
| 302793 | 05-15-2014 | 11176 | H & G.L.Welfare Fund | 9,213.28 | | Cleared |
| 302794 | 05-15-2014 | 11176 | H & G.L.Welfare Fund | 384.58 | | Cleared |
| 302795 | 05-15-2014 | 12145 | Operating Engineers Local 825 | 17,458.45 | | Cleared |
| 302796 | 05-16-2014 | 10038 | Asphalt Care Paving & Excavati | 28,783.92 | | Cleared |
| 302797 | 05-16-2014 | 10038 | Asphalt Care Paving & Excavati | 3,198.21 | | Cleared |
| 302798 | 05-16-2014 | 9 | ** Voided ** | | | Outstanding |
| 302799 | 05-16-2014 | 9 | Xylem Dewatering Solutions | 20,300.90 | | Cleared |
| 302800 | 05-16-2014 | 30 | Kelly Tractor Co. | 2,587.09 | | Cleared |
| 302801 | 05-16-2014 | 180 | ** Voided ** | | | Outstanding |
| 302802 | 05-16-2014 | 180 | ** Voided ** | | | Cleared |
| 302803 | 05-16-2014 | 180 | Hertz Equipment | 87,126.86 | | Cleared |
| 302804 | 05-16-2014 | 281 | Neff Rental, Inc. | 27,323.22 | | Cleared |
| 302805 | 05-16-2014 | 284 | Rinker Materials | 6,634.08 | | Cleared |
| 302806 | 05-16-2014 | 2003 | R.E. Pierson Construction Co | 12,056.69 | | Cleared |
| 302807 | 05-16-2014 | 3789 | Amy S Greene Environ. Consulta | 14,250.00 | | Cleared |
| 302808 | 05-16-2014 | 4091 | C&N Environmental Consultants | 4,832.10 | | Cleared |
| 302809 | 05-16-2014 | 4099 | Smith Brothers Oil Company Inc | 8,175.67 | | Cleared |
| 302810 | 05-16-2014 | 5195 | Wharton Contractors Equipment | 610.73 | | Cleared |
| 302811 | 05-16-2014 | 5287 | Florida Dirt Source | 663.72 | | Cleared |
| 302812 | 05-16-2014 | 5428 | Action Environmental | 32,367.85 | | Cleared |
| 302813 | 05-16-2014 | 5898 | Sussman Enterprises | 75,000.00 | | Cleared |
| 302814 | 05-16-2014 | 6847 | AMEC | 17,567.30 | | Cleared |
| 302815 | 05-16-2014 | 6972 | SITECH SE | 525.00 | | Cleared |
| 302816 | 05-16-2014 | 7640 | SITECH Northeast, Inc. | 20.33 | | Cleared |
| 302817 | 05-16-2014 | 7738 | Atlas Specialized Transportati | 575.00 | | Cleared |
| 302818 | 05-16-2014 | 7788 | Menard | 8,581.33 | | Cleared |
| 302819 | 05-16-2014 | 7935 | Dunning Sand and Gravel | 1,432.99 | | Cleared |
| 302820 | 05-16-2014 | 8051 | Skid-O-Kan | 137.71 | | Cleared |
| 302821 | 05-16-2014 | 8072 | Staybridge Suites Wilmington | 1,700.50 | | Cleared |
| 302822 | 05-16-2014 | 8074 | BV Oil Company-Card Lock | 3,297.17 | | Cleared |
| 302823 | 05-16-2014 | 8145 | Desoto Sand and Fill, Inc | 20,275.20 | | Cleared |
| 302824 | 05-16-2014 | 8146 | Central Florida Soil Lab, inc | 180.00 | | Cleared |
| 302825 | 05-16-2014 | 8152 | Northeast Equipment Group, Inc | 25,000.00 | | Cleared |
| 302826 | 05-16-2014 | 8185 | Sonesta Es Suites | 1,497.30 | | Cleared |
| 302827 | 05-16-2014 | 9740 | Absolute Erosion Control | 1,279.50 | | Cleared |
| 302828 | 05-16-2014 | 9789 | Regions Security | 12,382.92 | | Cleared |
| 302829 | 05-16-2014 | 9799 | Terraquatic Inc. | 2,034.00 | | Cleared |
| 302830 | 05-16-2014 | 9819 | Meryman Environmental, Inc. | 1,275.00 | | Cleared |
| 302831 | 05-16-2014 | 9876 | Simpson & Brown | 169,658.04 | | Cleared |
| 302832 | 05-16-2014 | 10023 | Florida Shell | 7,665.66 | | Cleared |
| 302833 | 05-16-2014 | 10024 | Cherry Hill Construction | 4,356.36 | | Cleared |
| 302834 | 05-16-2014 | 10037 | KBC Construction, LLC | 17,364.83 | | Cleared |
| 302835 | 05-16-2014 | 10058 | A-1 Kendrick Fence Company | 2,801.37 | | Cleared |
| 302836 | 05-16-2014 | 10070 | GSE Environmental, LLC | 1,486.77 | | Cleared |

# Accounts Payable Check Register

WRS Infrastructure & Environment                                                                08-13-2014          Page 8

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|-------|------|-------|------|--------|---------------|--------|
| **NORTHBROOK** | Northbrook Bank & Trust Compan | | | | | |
| 302837 | 05-16-2014 | 10077 | Advantage Transportation | 12,850.00 | | Cleared |
| 302838 | 05-16-2014 | 10098 | Krystal Gravel, Inc. | 16,120.12 | | Cleared |
| 302839 | 05-16-2014 | 10117 | Lee Allen and Associates | 11,944.34 | | Cleared |
| 302840 | 05-16-2014 | 10125 | Lee Mar Building & Constructio | 13,824.00 | | Cleared |
| 302841 | 05-16-2014 | 10140 | Allied Engineering & Testing | 2,451.50 | | Cleared |
| 302842 | 05-16-2014 | 10224 | Oxford Fence Company | 17,042.50 | | Cleared |
| 302843 | 05-16-2014 | 10278 | B&B Hi Tech Solutions, LLC. | 11,210.62 | | Cleared |
| 302844 | 05-16-2014 | 10595 | Compuchem Labs | 470.00 | | Cleared |
| 302845 | 05-16-2014 | 10846 | Dun-Rite Sand And Gravel Co | 28,933.97 | | Cleared |
| 302846 | 05-16-2014 | 11181 | H&E Equipment | 9,442.50 | | Cleared |
| 302847 | 05-16-2014 | 12491 | Safety Unlimited, Inc | 79.90 | | Cleared |
| 302848 | 05-16-2014 | 13554 | Lehigh Southern Division | 29,597.05 | | Cleared |
| 302849 | 05-20-2014 | 138 | Fed-Ex | 2,950.54 | | Cleared |
| 302850 | 05-20-2014 | 1331 | United Parcel Service | 204.59 | | Cleared |
| 302851 | 05-20-2014 | 6397 | Health Resources | 9,008.50 | | Cleared |
| 302852 | 05-20-2014 | 7256 | KBS SOR Austin Suburban | 750.00 | | Cleared |
| 302853 | 05-20-2014 | 8176 | Ohio County Park | 324.00 | | Cleared |
| 302854 | 05-21-2014 | 170 | Glo-Works Embroidery | 3,697.39 | | Cleared |
| 302855 | 05-21-2014 | 194 | Waeal A. Masad | 1,000.00 | | Cleared |
| 302856 | 05-21-2014 | 377 | Adler Tank Rentals | 15,691.44 | | Cleared |
| 302857 | 05-21-2014 | 520 | Thompson Pump | 1,921.80 | | Cleared |
| 302858 | 05-21-2014 | 1403 | DSM | 10,912.27 | | Cleared |
| 302859 | 05-21-2014 | 6594 | Allied Waste Services # 320 | 1,356.47 | | Cleared |
| 302860 | 05-21-2014 | 7010 | PR Newswire Association, LLC | 3,102.00 | | Cleared |
| 302861 | 05-21-2014 | 7868 | Scott Williams | 32.14 | | Outstanding |
| 302862 | 05-21-2014 | 8208 | buildingstars of Tampa Bay | 906.70 | | Cleared |
| 302863 | 05-21-2014 | 10027 | Bradley Bundy | 5,361.15 | | Cleared |
| 302864 | 05-21-2014 | 10056 | Timothy Furiate | 3,600.00 | | Cleared |
| 302865 | 05-21-2014 | 10162 | Nicole Hooper | 243.00 | | Cleared |
| 302866 | 05-21-2014 | 11176 | H & G.L.Welfare Fund | 2,639.76 | | Cleared |
| 302867 | 05-21-2014 | 11176 | H & G.L.Welfare Fund | 107.51 | | Cleared |
| 302868 | 05-21-2014 | 11176 | H & G.L.Welfare Fund | 10,015.56 | | Cleared |
| 302869 | 05-21-2014 | 11176 | H & G.L.Welfare Fund | 411.60 | | Cleared |
| 302870 | 05-21-2014 | 12145 | Operating Engineers Local 825 | 17,666.83 | | Cleared |
| 302871 | 05-22-2014 | 15 | GE Capital c/o Ricoh USA | 6,683.62 | | Cleared |
| 302872 | 05-22-2014 | 53 | FPL | 54.75 | | Cleared |
| 302873 | 05-22-2014 | 138 | Fed-Ex | 1,420.41 | | Cleared |
| 302874 | 05-22-2014 | 218 | Verizon (Albany, NY) | 392.36 | | Cleared |
| 302875 | 05-22-2014 | 732 | Bayshore Solutions | 665.00 | | Cleared |
| 302876 | 05-22-2014 | 976 | Connectwise | 2,350.00 | | Cleared |
| 302877 | 05-22-2014 | 1148 | Henry Dean & Associates, LLC | 2,500.00 | | Cleared |
| 302878 | 05-22-2014 | 1153 | MailFinance | 116.59 | | Cleared |
| 302879 | 05-22-2014 | 1302 | PECO Energy | 111.17 | | Cleared |
| 302880 | 05-22-2014 | 1302 | PECO Energy | 334.94 | | Cleared |
| 302881 | 05-22-2014 | 1331 | United Parcel Service | 169.55 | | Cleared |
| 302882 | 05-22-2014 | 1403 | DSM | 10,954.77 | | Cleared |
| 302883 | 05-22-2014 | 2211 | Galloways, Inc. | 35,335.99 | | Cleared |
| 302884 | 05-22-2014 | 2300 | Franklin Park Properties, LLC | 1,669.85 | | Cleared |
| 302885 | 05-22-2014 | 2317 | Capitol Storage #2 55 | 70.00 | | Cleared |
| 302886 | 05-22-2014 | 2450 | Meade County R.E.C.C. | 1,500.00 | | Cleared |
| 302887 | 05-22-2014 | 2476 | Centrepark East Holdings LP | 6,011.72 | | Cleared |
| 302888 | 05-22-2014 | 2512 | Knight Office Solutions | 59.54 | | Cleared |
| 302889 | 05-22-2014 | 3031 | Public Storage #25816 | 241.68 | | Cleared |
| 302890 | 05-22-2014 | 6516 | Ricoh USA | 3,664.35 | | Cleared |
| 302891 | 05-22-2014 | 6935 | James M Williams R/E CO LLC | 4,376.95 | | Cleared |
| 302892 | 05-22-2014 | 6948 | Vinnedge Investment dba | 15,559.34 | | Cleared |

# Accounts Payable Check Register

WRS Infrastructure & Environment                                              08-13-2014          Page 9

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|-------|------|-------|------|--------|---------------|--------|
| **NORTHBROOK** | **Northbrook Bank & Trust Compan** | | | | | |
| 302893 | 05-22-2014 | 7256 | KBS SOR Austin Suburban | 5,117.88 | | Cleared |
| 302894 | 05-22-2014 | 7485 | National Grid | 121.40 | | Cleared |
| 302895 | 05-22-2014 | 7857 | GRU-Gainesville Regional Utili | 31.60 | | Cleared |
| 302896 | 05-22-2014 | 7957 | Wells Fargo Bank, NA | 5,804.88 | | Cleared |
| 302897 | 05-22-2014 | 7989 | Augusta Utilities Dept. | 92.38 | | Cleared |
| 302898 | 05-22-2014 | 8117 | Partridge Snow & Hahn LLP | 3,082.50 | | Cleared |
| 302899 | 05-22-2014 | 8123 | Regus | 2,854.30 | | Cleared |
| 302900 | 05-22-2014 | 8136 | Futbox Futsal Center, LLC | 360.00 | | Cleared |
| 302901 | 05-22-2014 | 8163 | Jose Maria Urbina | 1,500.00 | | Cleared |
| 302902 | 05-22-2014 | 8204 | Office Evolution | 1,600.00 | | Cleared |
| 302903 | 05-22-2014 | 8227 | Kubicki Draper | 5,000.00 | | Cleared |
| 302904 | 05-22-2014 | 11024 | Fisher & Phillips LLP | 5,225.00 | | Cleared |
| 302905 | 05-22-2014 | 11159 | Great American Leasing Corp | 183.28 | | Cleared |
| 302906 | 05-22-2014 | 12234 | Pitney Bowes Global Fin | 238.77 | | Cleared |
| 302907 | 05-22-2014 | 12236 | Pitney Bowes, Inc. | 108.56 | | Cleared |
| 302908 | 05-22-2014 | 14130 | Florida Public Utilities | 358.80 | | Cleared |
| 302909 | 05-22-2014 | 14254 | Jersey Central Management | 14,576.10 | | Cleared |
| 302910 | 05-22-2014 | 14310 | Stratus Networks | 689.10 | | Cleared |
| 302911 | 05-23-2014 | 2226 | Commonwealth of Pennsylvania | 1,000.00 | | Cleared |
| 302912 | 05-23-2014 | 2343 | Flat Iron Capital | 96,710.02 | | Cleared |
| 302913 | 05-23-2014 | 7385 | Lockton Companies | 448,398.87 | | Cleared |
| 302914 | 05-23-2014 | 3739 | Kurtly Holcomb | 256.02 | | Cleared |
| 302915 | 05-23-2014 | 7947 | Clean Green Industries, LLC | 7,497.28 | | Cleared |
| 302916 | 05-23-2014 | 14449 | Michael Gambarrotti | 2,610.00 | | Cleared |
| 302917 | 05-23-2014 | 14520 | Comcast Cable | 318.90 | | Cleared |
| 302918 | 05-27-2014 | 5051 | Westside Reprographics, Inc. | 623.92 | | Cleared |
| 302919 | 05-27-2014 | 9626 | ARC Abatement | 1,280.50 | | Cleared |
| 302920 | 05-27-2014 | 8229 | Agro Services International | 126.00 | | Cleared |
| 302921 | 05-27-2014 | 10786 | Dept of Bus & Profess Reg | 125.00 | | Cleared |
| 302922 | 05-28-2014 | 8149 | Superb Signs, Inc. | 197.48 | | Cleared |
| 302923 | 05-28-2014 | 246 | Iron Mountain Records | 3,915.66 | | Cleared |
| 302924 | 05-28-2014 | 1463 | Decosimo | 15,000.00 | | Cleared |
| 302925 | 05-28-2014 | 2424 | Deloitte Tax LLP | 17,500.00 | | Cleared |
| 302926 | 05-28-2014 | 3553 | Neal, Gerber & Eisenberg LLP | 4,422.58 | | Cleared |
| 302927 | 05-28-2014 | 6632 | Kathryn Brenner | 1,674.00 | | Cleared |
| 302928 | 05-28-2014 | 7786 | Lockton Companies, LLC c/o | 12,604.00 | | Cleared |
| 302929 | 05-28-2014 | 8077 | Suncoasteam Realty, Inc | 2,402.76 | | Cleared |
| 302930 | 05-28-2014 | 11363 | Iron Mountain | 672.02 | | Cleared |
| 302931 | 05-28-2014 | 13943 | CT Corporation | 3,675.41 | | Cleared |
| 302932 | 05-29-2014 | 2038 | Mississippi Dept. Revenue | 6,992.61 | | Cleared |
| 302933 | 05-29-2014 | 3739 | Kurtly Holcomb | 1,713.12 | | Cleared |
| 302934 | 05-29-2014 | 7385 | Lockton Companies | 25,000.00 | | Cleared |
| 302935 | 05-29-2014 | 8018 | Rasheed George | 984.49 | | Cleared |
| 302936 | 05-29-2014 | 8205 | Gainesville Fence | 650.00 | | Cleared |
| 302937 | 05-29-2014 | 10786 | Dept of Bus & Profess Reg | 125.00 | | Cleared |
| 302938 | 05-29-2014 | 11176 | H & G.L.Welfare Fund | 1,863.36 | | Cleared |
| 302939 | 05-29-2014 | 11176 | H & G.L.Welfare Fund | 63.45 | | Cleared |
| 302940 | 05-29-2014 | 11176 | H & G.L.Welfare Fund | 9,226.22 | | Cleared |
| 302941 | 05-29-2014 | 11176 | H & G.L.Welfare Fund | 365.68 | | Cleared |
| 302942 | 05-29-2014 | 12145 | Operating Engineers Local 825 | 15,505.34 | | Cleared |
| 302943 | 05-29-2014 | 12 | Jesco Construction | 66,935.46 | | Cleared |
| 302944 | 05-29-2014 | 13 | Williams Scotsman | 1,081.26 | | Cleared |
| 302945 | 05-29-2014 | 30 | Kelly Tractor Co. | 13,874.40 | | Cleared |
| 302946 | 05-29-2014 | 36 | Stepp's Transportation | 1,846.00 | | Cleared |
| 302947 | 05-29-2014 | 78 | Grainger | 2,951.83 | | Cleared |
| 302948 | 05-29-2014 | 116 | Waste Management | 13,310.83 | | Cleared |

# Accounts Payable Check Register

WRS Infrastructure & Environment                                                                08-13-2014          Page 10

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|-------|------|-------|------|--------|---------------|--------|
| **NORTHBROOK** | **Northbrook Bank & Trust Compan** | | | | | |
| 302949 | 05-29-2014 | 158 | Pine Environmental Serv | 8,463.83 | | Cleared |
| 302950 | 05-29-2014 | 210 | ** Voided ** | | | Outstanding |
| 302951 | 05-29-2014 | 210 | United Rentals | 29,629.05 | | Cleared |
| 302952 | 05-29-2014 | 214 | IWT Cargo Guard | 440.00 | | Cleared |
| 302953 | 05-29-2014 | 265 | MWI Corporation | 2,485.20 | | Cleared |
| 302954 | 05-29-2014 | 821 | Taylor Oil Company | 5,508.82 | | Cleared |
| 302955 | 05-29-2014 | 1160 | Hydrograss Technologies, Inc. | 1,200.00 | | Cleared |
| 302956 | 05-29-2014 | 1286 | Hampton Clarke Veritec | 4,237.50 | | Cleared |
| 302957 | 05-29-2014 | 1694 | Puckett Rents | 17,235.40 | | Cleared |
| 302958 | 05-29-2014 | 3871 | Tri-State Testing Lab, Inc. | 1,070.32 | | Cleared |
| 302959 | 05-29-2014 | 4051 | Singley Environmental & | 4,110.00 | | Cleared |
| 302960 | 05-29-2014 | 4130 | Graybar | 308.10 | | Cleared |
| 302961 | 05-29-2014 | 5524 | Specialty Rental & Attachments | 6,050.00 | | Cleared |
| 302962 | 05-29-2014 | 5668 | FCC Environmental | 2,194.03 | | Cleared |
| 302963 | 05-29-2014 | 5963 | Spear Dozer Service | 30,937.32 | | Cleared |
| 302964 | 05-29-2014 | 6000 | Zee Medical Inc. | 140.14 | | Cleared |
| 302965 | 05-29-2014 | 6290 | Modern Industries | 2,444.65 | | Cleared |
| 302966 | 05-29-2014 | 7585 | Precision Company, Inc. | 456.66 | | Cleared |
| 302967 | 05-29-2014 | 7883 | Windustrial Co. | 4,390.13 | | Cleared |
| 302968 | 05-29-2014 | 7892 | East PBE Inc. | 29,169.37 | | Cleared |
| 302969 | 05-29-2014 | 7916 | FCC Environmental | 2,285.57 | | Cleared |
| 302970 | 05-29-2014 | 7953 | Portadam Aqua-Barrier | 15,800.00 | | Cleared |
| 302971 | 05-29-2014 | 9640 | Vaughan Oil Company, Inc. | 219.13 | | Cleared |
| 302972 | 05-29-2014 | 9886 | Daniel & Gore, LLC | 750.00 | | Cleared |
| 302973 | 05-29-2014 | 9936 | Lockwood Remediation Tech. | 7,050.00 | | Cleared |
| 302974 | 05-29-2014 | 10021 | Academy Electrical Contractor | 8,142.33 | | Cleared |
| 302975 | 05-29-2014 | 10024 | Cherry Hill Construction | 872.34 | | Cleared |
| 302976 | 05-29-2014 | 10027 | Bradley Bundy | 2,822.09 | | Cleared |
| 302977 | 05-29-2014 | 10057 | Custom Grass Services | 9,035.00 | | Cleared |
| 302978 | 05-29-2014 | 10058 | A-1 Kendrick Fence Company | 5,408.32 | | Cleared |
| 302979 | 05-29-2014 | 10111 | Waste Management | 28,541.30 | | Cleared |
| 302980 | 05-29-2014 | 10117 | Lee Allen and Associates | 7,867.97 | | Cleared |
| 302981 | 05-29-2014 | 10182 | R.B. Arello Co. Inc. dba | 26,985.30 | | Cleared |
| 302982 | 05-29-2014 | 10187 | Russell Enos | 1,868.36 | | Cleared |
| 302983 | 05-29-2014 | 10846 | Dun-Rite Sand And Gravel Co | 18,613.98 | | Cleared |
| 302984 | 05-29-2014 | 11388 | J&J Staffing Resources | 1,776.00 | | Cleared |
| 302985 | 05-29-2014 | 12019 | Napa Auto Parts | 4.26 | | Cleared |
| 302986 | 05-29-2014 | 12171 | Pac-Van | 475.47 | | Cleared |
| 302987 | 05-29-2014 | 12361 | Red Roof Inns - Brandon | 129.90 | | Cleared |
| 302988 | 05-29-2014 | 12875 | U S Environmental Rental Corp. | 169.60 | | Cleared |
| 302989 | 05-29-2014 | 12887 | United Site Services | 95.43 | | Cleared |
| 302990 | 05-29-2014 | 13016 | West Chester Machinery | 267.50 | | Cleared |
| 302991 | 05-29-2014 | 13267 | Milton Cat-Southworth Boston | 8,767.94 | | Cleared |
| 302992 | 05-29-2014 | 13295 | Taylor Oil | 604.49 | | Cleared |
| 302993 | 05-29-2014 | 13409 | Aquifer Drilling & Testing, In | 28,455.28 | | Cleared |
| 302994 | 05-29-2014 | 13554 | Lehigh Southern Division | 5,408.25 | | Cleared |
| 302995 | 05-29-2014 | 13666 | Vibra-Tech | 920.38 | | Cleared |
| 302996 | 05-29-2014 | 13699 | Hanson Aggregates - East | 9,190.96 | | Cleared |
| 302997 | 05-29-2014 | 13721 | Test America - Edison | 333.00 | | Cleared |
| 302998 | 05-29-2014 | 13755 | All-Brite, Inc. | 898.05 | | Cleared |
| 302999 | 05-30-2014 | 5127 | Royal Throne Portable Toilets | 2,349.40 | | Cleared |
| 303000 | 05-30-2014 | 5287 | ** Voided ** | | | Outstanding |
| 303001 | 05-30-2014 | 5287 | Florida Dirt Source | 326,291.29 | | Cleared |
| 303002 | 05-30-2014 | 11034 | Florida Department of Revenue | 441.94 | | Cleared |
| 303003 | 05-30-2014 | 10162 | Nicole Hooper | 240.00 | | Cleared |
| 303004 | 06-02-2014 | 6218 | LexisNexis | 3,890.36 | | Cleared |

# Accounts Payable Check Register

WRS Infrastructure & Environment                                                08-13-2014          Page 11

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|-------|------|-------|------|--------|---------------|--------|
| **NORTHBROOK** | **Northbrook Bank & Trust Compan** | | | | | |
| 303005 | 06-02-2014 | 8230 | James Daly | 1,857.08 | | Cleared |
| 303006 | 06-03-2014 | 686 | National Union | 9,637.22 | | Cleared |
| 303007 | 06-03-2014 | 1247 | The Media Factory, Inc. | 475.00 | | Cleared |
| 303008 | 06-03-2014 | 2476 | Centrepark East Holdings LP | 2,448.20 | | Cleared |
| 303009 | 06-03-2014 | 8133 | Roadway Specialties, Inc. | 535.97 | | Cleared |
| 303010 | 06-03-2014 | 10104 | P Park NJ, LLC | 9,806.16 | | Cleared |
| 303011 | 06-03-2014 | 2430 | Canton Municipal Utilities | 341.42 | | Cleared |
| 303012 | 06-03-2014 | 7769 | 111 Properties | 1,189.90 | | Cleared |
| 303013 | 06-03-2014 | 7868 | Scott Williams | 32.14 | | Cleared |
| 303014 | 06-03-2014 | 8031 | American Environmental Group | 3,013.97 | | Cleared |
| 303015 | 06-03-2014 | 8054 | Camacho Demolition LLC | 142,530.00 | | Cleared |
| 303016 | 06-03-2014 | 8197 | Town of Bronson | 9.77 | | Cleared |
| 303017 | 06-03-2014 | 9655 | Shaw Concrete, Inc. | 13,818.90 | | Cleared |
| 303018 | 06-03-2014 | 12116 | Office Depot | 6,906.06 | | Cleared |
| 303019 | 06-04-2014 | 1302 | PECO Energy | 143.55 | | Cleared |
| 303020 | 06-04-2014 | 7175 | ** Voided ** | | | Outstanding |
| 303021 | 06-04-2014 | 7175 | ** Voided ** | | | Outstanding |
| 303022 | 06-04-2014 | 7175 | Airgas USA | 7,819.51 | | Cleared |
| 303023 | 06-04-2014 | 7862 | Crews Custom Services Inc | 3,200.00 | | Cleared |
| 303024 | 06-04-2014 | 7961 | IUOE Local 478 | 177.47 | | Cleared |
| 303025 | 06-04-2014 | 7961 | IUOE Local 478 | 1,327.80 | | Cleared |
| 303026 | 06-04-2014 | 7961 | IUOE Local 478 | 6,251.73 | | Cleared |
| 303027 | 06-04-2014 | 7961 | IUOE Local 478 | 3,540.80 | | Cleared |
| 303028 | 06-04-2014 | 7961 | IUOE Local 478 | 608.58 | | Cleared |
| 303029 | 06-04-2014 | 7961 | IUOE Local 478 | 608.58 | | Cleared |
| 303030 | 06-04-2014 | 7961 | IUOE Local 478 | 55.33 | | Cleared |
| 303031 | 06-04-2014 | 7961 | IUOE Local 478 | 652.04 | | Cleared |
| 303032 | 06-04-2014 | 10170 | Conforti Trucking | 19,000.00 | | Cleared |
| 303033 | 06-04-2014 | 11176 | H & G.L.Welfare Fund | 10,663.09 | | Cleared |
| 303034 | 06-04-2014 | 11176 | H & G.L.Welfare Fund | 2,222.31 | | Cleared |
| 303035 | 06-04-2014 | 12145 | Operating Engineers Local 825 | 16,603.48 | | Cleared |
| 303036 | 06-04-2014 | 14496 | Teamsters Local 469, Welfare, | 6,158.50 | | Cleared |
| 303037 | 06-04-2014 | 14496 | Teamsters Local 469, Welfare, | 5,192.60 | | Cleared |
| 303038 | 06-04-2014 | 14496 | Teamsters Local 469, Welfare, | 5,246.67 | | Cleared |
| 303039 | 06-05-2014 | 3714 | Lighthouse Services, Inc. | 1,170.00 | | Cleared |
| 303040 | 06-05-2014 | 3739 | Kurtly Holcomb | 98.91 | | Cleared |
| 303041 | 06-05-2014 | 7754 | Darren Martin Design, LLC | 325.00 | | Cleared |
| 303042 | 06-05-2014 | 8076 | Home Sweet Home Apartments | 2,050.00 | | Cleared |
| 303043 | 06-05-2014 | 8101 | Easmunt Paving Inc. | 43,521.40 | | Cleared |
| 303044 | 06-05-2014 | 8135 | Shorne Alston | 724.36 | | Cleared |
| 303045 | 06-05-2014 | 10027 | Bradley Bundy | 4,166.15 | | Cleared |
| 303046 | 06-05-2014 | 10162 | Nicole Hooper | 204.00 | | Cleared |
| 303047 | 06-05-2014 | 11271 | Hronyetz Fabricating, LLC | 5,830.00 | | Cleared |
| 303048 | 06-05-2014 | 7786 | Lockton Companies, LLC c/o | 7,618.00 | | Cleared |
| 303049 | 06-06-2014 | 751 | Sprint | 1,546.79 | | Cleared |
| 303050 | 06-06-2014 | 2450 | Meade County R.E.C.C. | 80.19 | | Cleared |
| 303051 | 06-06-2014 | 2478 | City of Tallahassee | 2,170.06 | | Cleared |
| 303052 | 06-06-2014 | 14292 | Verizon - TX | 34.22 | | Cleared |
| 303053 | 06-06-2014 | 9 | Xylem Dewatering Solutions | 5,977.88 | | Cleared |
| 303054 | 06-06-2014 | 12 | Jesco Construction | 15,361.46 | | Cleared |
| 303055 | 06-06-2014 | 13 | Williams Scotsman | 2,776.67 | | Cleared |
| 303056 | 06-06-2014 | 40 | Aramsco | 9,786.79 | | Cleared |
| 303057 | 06-06-2014 | 51 | EMSI | 38.31 | | Cleared |
| 303058 | 06-06-2014 | 64 | Certified Slings Inc | 440.33 | | Cleared |
| 303059 | 06-06-2014 | 69 | DRILLPRO, LLC dba Groundwater | 2,420.50 | | Cleared |
| 303060 | 06-06-2014 | 70 | Sunbelt Rentals | 7,337.65 | | Cleared |

# Accounts Payable Check Register

**WRS Infrastructure & Environment**                                                                 **08-13-2014**       **Page 12**

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|---|---|---|---|---|---|---|
| **NORTHBROOK** | **Northbrook Bank & Trust Compan** | | | | | |
| 303061 | 06-06-2014 | 99 | ** Voided ** | | | Outstanding |
| 303062 | 06-06-2014 | 99 | Test America Laboratories | 16,954.30 | | Cleared |
| 303063 | 06-06-2014 | 127 | Ransome Rents | 26,787.26 | | Cleared |
| 303064 | 06-06-2014 | 146 | Proshred Security - FL | 50.00 | | Cleared |
| 303065 | 06-06-2014 | 180 | ** Voided ** | | | Outstanding |
| 303066 | 06-06-2014 | 180 | Hertz Equipment | 48,010.50 | | Cleared |
| 303067 | 06-06-2014 | 202 | D.L. Peterson Trust | 46.44 | | Cleared |
| 303068 | 06-06-2014 | 210 | ** Voided ** | | | Outstanding |
| 303069 | 06-06-2014 | 210 | United Rentals | 43,546.77 | | Cleared |
| 303070 | 06-06-2014 | 232 | Mobile Mini, Inc. | 1,851.51 | | Cleared |
| 303071 | 06-06-2014 | 281 | ** Voided ** | | | Outstanding |
| 303072 | 06-06-2014 | 281 | Neff Rental, Inc. | 75,144.67 | | Cleared |
| 303073 | 06-06-2014 | 377 | Adler Tank Rentals | 15,146.22 | | Cleared |
| 303074 | 06-06-2014 | 422 | Peterson Environmental | 68.90 | | Cleared |
| 303075 | 06-06-2014 | 431 | Community Coffee Company | 110.75 | | Cleared |
| 303076 | 06-06-2014 | 435 | Environmental Data Manage | 300.00 | | Cleared |
| 303077 | 06-06-2014 | 464 | Truly Nolen | 132.68 | | Cleared |
| 303078 | 06-06-2014 | 513 | A-1 Portable Toilets | 270.30 | | Cleared |
| 303079 | 06-06-2014 | 659 | The Earthworks Profession | 2,846.00 | | Cleared |
| 303080 | 06-06-2014 | 816 | Frosty's Air Conditioning | 1,250.50 | | Cleared |
| 303081 | 06-06-2014 | 821 | ** Voided ** | | | Outstanding |
| 303082 | 06-06-2014 | 821 | Taylor Oil Company | 38,094.70 | | Cleared |
| 303083 | 06-06-2014 | 827 | ** Voided ** | | 44.76 | Outstanding |
| 303084 | 06-06-2014 | 922 | Marpan Supply Co | 27.95 | | Cleared |
| 303085 | 06-06-2014 | 1128 | Sage Software | 4,587.38 | | Cleared |
| 303086 | 06-06-2014 | 1454 | ISCO Industries, LLC | 2,448.16 | | Cleared |
| 303087 | 06-06-2014 | 1525 | Waste Management-Atlanta Remit | 1,040.00 | | Cleared |
| 303088 | 06-06-2014 | 1547 | Aramsco (PA) | 6,390.44 | | Cleared |
| 303089 | 06-06-2014 | 1694 | Puckett Rents | 28,430.67 | | Cleared |
| 303090 | 06-06-2014 | 2003 | R.E. Pierson Construction Co | 32,221.86 | | Cleared |
| 303091 | 06-06-2014 | 2345 | Hose Power USA | 140.41 | | Cleared |
| 303092 | 06-06-2014 | 2371 | Republic Services | 4,401.00 | | Cleared |
| 303093 | 06-06-2014 | 2390 | Republic Waste Services | 259.51 | | Cleared |
| 303094 | 06-06-2014 | 2399 | Seasons Food & Beverage LLC | 551.46 | | Cleared |
| 303095 | 06-06-2014 | 2475 | City of Fordsville | 34.52 | | Cleared |
| 303096 | 06-06-2014 | 3655 | Telspan | 1,261.62 | | Cleared |
| 303097 | 06-06-2014 | 3695 | Hale Trailer Brake & Wheel Inc | 641.30 | | Cleared |
| 303098 | 06-06-2014 | 3871 | Tri-State Testing Lab, Inc. | 171.16 | | Cleared |
| 303099 | 06-06-2014 | 5127 | Royal Throne Portable Toilets | 861.09 | | Cleared |
| 303100 | 06-06-2014 | 5195 | Wharton Contractors Equipment | 2,717.06 | | Cleared |
| 303101 | 06-06-2014 | 5320 | ** Voided ** | | | Cleared |
| 303102 | 06-06-2014 | 5320 | Evergreen Tank Solutions | 36,995.54 | | Cleared |
| 303103 | 06-06-2014 | 5365 | EDGE Business Machines, Inc. | 243.80 | | Cleared |
| 303104 | 06-06-2014 | 5898 | Sussman Enterprises | 18,115.53 | | Cleared |
| 303105 | 06-06-2014 | 5925 | INQUIP Associates, Inc. | 61,367.00 | | Cleared |
| 303106 | 06-06-2014 | 5963 | Spear Dozer Service | 16,360.80 | | Cleared |
| 303107 | 06-06-2014 | 5983 | DixieMat | 6,464.30 | | Cleared |
| 303108 | 06-06-2014 | 6045 | Provident Life & Accident Ins | 1,023.78 | | Cleared |
| 303109 | 06-06-2014 | 6064 | Event 1 Software | 873.75 | | Cleared |
| 303110 | 06-06-2014 | 6071 | Cintas First Aid #F48 | 274.70 | | Cleared |
| 303111 | 06-06-2014 | 6307 | UMR | 25,131.64 | | Cleared |
| 303112 | 06-06-2014 | 6348 | UMR | 6,399.45 | | Cleared |
| 303113 | 06-06-2014 | 6509 | Royal Flush | 252.81 | | Cleared |
| 303114 | 06-06-2014 | 6572 | Arctic Glacier U.S.A | 172.80 | | Cleared |
| 303115 | 06-06-2014 | 6724 | JESCO | 11,681.46 | | Cleared |
| 303116 | 06-06-2014 | 7203 | Candlewood Suites - Bordentown | 158.70 | | Cleared |

# Accounts Payable Check Register

**WRS Infrastructure & Environment**                                                                08-13-2014          **Page 13**

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|-------|------|-------|------|--------|--------------|--------|
| **NORTHBROOK** | **Northbrook Bank & Trust Compan** | | | | | |
| 303117 | 06-06-2014 | 7506 | Polar Inc. | 132.00 | | Cleared |
| 303118 | 06-06-2014 | 7787 | XTRA Lease | 1,423.10 | | Cleared |
| 303119 | 06-06-2014 | 7802 | Alpha Analytical, Inc | 1,980.00 | | Cleared |
| 303120 | 06-06-2014 | 7809 | Taylor Oil Northeast | 15,789.75 | | Cleared |
| 303121 | 06-06-2014 | 7831 | Excavation Technologies Inc | 3,488.90 | | Cleared |
| 303122 | 06-06-2014 | 7883 | ** Voided ** | | | Cleared |
| 303123 | 06-06-2014 | 7883 | Windustrial Co. | 10,312.89 | | Cleared |
| 303124 | 06-06-2014 | 7906 | South Jersey Gas Company | 30,849.33 | | Cleared |
| 303125 | 06-06-2014 | 7953 | Portadam Aqua-Barrier | 6,410.00 | | Cleared |
| 303126 | 06-06-2014 | 7983 | Garrison Enterprise, Inc | 8,192.24 | | Cleared |
| 303127 | 06-06-2014 | 8023 | Airgas USA - GA | 1,458.14 | | Cleared |
| 303128 | 06-06-2014 | 8033 | BE&B, LLC | 3,100.55 | | Cleared |
| 303129 | 06-06-2014 | 8050 | Sprint Waste Services, L.P | 2,826.67 | | Cleared |
| 303130 | 06-06-2014 | 8051 | Skid-O-Kan | 137.71 | | Cleared |
| 303131 | 06-06-2014 | 8074 | BV Oil Company-Card Lock | 8,341.66 | | Cleared |
| 303132 | 06-06-2014 | 8115 | Chancey Bohannan Septic & | 1,380.30 | | Cleared |
| 303133 | 06-06-2014 | 8132 | Allied Waste Services #823 | 88.48 | | Cleared |
| 303134 | 06-06-2014 | 8145 | Desoto Sand and Fill, Inc | 7,603.20 | | Cleared |
| 303135 | 06-06-2014 | 8147 | Allegra Marketing Print Mail | 942.40 | | Cleared |
| 303136 | 06-06-2014 | 8185 | Sonesta Es Suites | 6,170.90 | | Cleared |
| 303137 | 06-06-2014 | 9640 | Vaughan Oil Company, Inc. | 251.06 | | Cleared |
| 303138 | 06-06-2014 | 9786 | Waste Management of New Jersey | 5,136.94 | | Cleared |
| 303139 | 06-06-2014 | 9821 | ** Voided ** | | | Cleared |
| 303140 | 06-06-2014 | 9821 | ** Voided ** | | | Cleared |
| 303141 | 06-06-2014 | 9821 | ** Voided ** | | | Cleared |
| 303142 | 06-06-2014 | 9821 | ** Voided ** | | | Cleared |
| 303143 | 06-06-2014 | 9821 | ** Voided ** | | | Cleared |
| 303144 | 06-06-2014 | 9821 | Hawthorn Suites | 29,666.64 | | Cleared |
| 303145 | 06-06-2014 | 9827 | Residence Inn - Ridgeland | 13,446.00 | | Cleared |
| 303146 | 06-06-2014 | 9913 | Gorrondona & Associates, Inc. | 3,850.00 | | Cleared |
| 303147 | 06-06-2014 | 9936 | Lockwood Remediation Tech. | 6,800.00 | | Cleared |
| 303148 | 06-06-2014 | 10061 | Adler Tank Rentals | 3,268.00 | | Cleared |
| 303149 | 06-06-2014 | 10077 | Advantage Transportation | 5,350.00 | | Cleared |
| 303150 | 06-06-2014 | 10086 | Consolidated Productions Group | 18,337.28 | | Cleared |
| 303151 | 06-06-2014 | 10089 | Better Roads Inc. | 24,889.21 | | Cleared |
| 303152 | 06-06-2014 | 10122 | Wilbur Campbell Backhoe & | 22,486.51 | | Cleared |
| 303153 | 06-06-2014 | 10123 | Knight Corporation | 20,174.45 | | Cleared |
| 303154 | 06-06-2014 | 10140 | Allied Engineering & Testing | 3,112.00 | | Cleared |
| 303155 | 06-06-2014 | 10595 | Compuchem Labs | 997.00 | | Cleared |
| 303156 | 06-06-2014 | 11271 | Hronyetz Fabricating, LLC | 8,480.00 | | Cleared |
| 303157 | 06-06-2014 | 12160 | Ozarka #215 | 23.61 | | Cleared |
| 303158 | 06-06-2014 | 13169 | The Healthbridge | 2,075.00 | | Cleared |
| 303159 | 06-06-2014 | 14117 | Triangle Copy | 829.20 | | Cleared |
| 303160 | 06-06-2014 | 14122 | PBM | 849.78 | | Cleared |
| 303161 | 06-06-2014 | 14138 | Carnevale Disposal Company | 41.30 | | Cleared |
| 303162 | 06-06-2014 | 14204 | ABC Always Bright Cleaning | 360.00 | | Cleared |
| 303163 | 06-06-2014 | 14417 | ARAMARK UNIFORM SERVICES | 1,452.65 | | Cleared |
| 303164 | 06-09-2014 | 53 | FPL | 1,252.38 | | Cleared |
| 303165 | 06-09-2014 | 132 | Elite Communications | 157.40 | | Cleared |
| 303166 | 06-09-2014 | 218 | Verizon (Albany, NY) | 163.35 | | Cleared |
| 303167 | 06-09-2014 | 573 | Pitney Bowes Purchase Pwr | 304.89 | | Cleared |
| 303168 | 06-09-2014 | 1302 | PECO Energy | 87.20 | | Cleared |
| 303169 | 06-09-2014 | 2245 | Mabey Bridge & Shore | 5,585.40 | | Cleared |
| 303170 | 06-09-2014 | 3020 | Zephyrhills | 98.51 | | Cleared |
| 303171 | 06-09-2014 | 6516 | Ricoh USA | 2,070.62 | | Cleared |
| 303172 | 06-09-2014 | 8048 | DESOTO COUNTY UTILITIES | 3,851.65 | | Cleared |

# Accounts Payable Check Register

WRS Infrastructure & Environment                                                    08-13-2014         Page 14

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|-------|------|-------|------|--------|---------------|--------|
| **NORTHBROOK** Northbrook Bank & Trust Compan | | | | | | |
| 303173 | 06-09-2014 | 10524 | CIMCO | 609.35 | | Cleared |
| 303174 | 06-09-2014 | 11490 | Jersey Central Power & Light | 134.09 | | Cleared |
| 303175 | 06-09-2014 | 12283 | Pse&G Company | 1,706.19 | | Cleared |
| 303176 | 06-09-2014 | 12944 | Verizon Florida LLC | 168.36 | | Cleared |
| 303177 | 06-09-2014 | 13182 | Appalachian Power | 1,510.95 | | Cleared |
| 303178 | 06-09-2014 | 14480 | Republic Services #696 | 999.68 | | Cleared |
| 303179 | 06-10-2014 | 2424 | Deloitte Tax LLP | 27,000.00 | | Cleared |
| 303180 | 06-10-2014 | 7859 | RISA Technologies | 1,500.00 | | Cleared |
| 303181 | 06-10-2014 | 10162 | Nicole Hooper | 219.00 | | Cleared |
| 303182 | 06-10-2014 | 10786 | Dept of Bus & Profess Reg | 125.00 | | Cleared |
| 303183 | 06-11-2014 | 194 | Waeal A. Masad | 1,000.00 | | Cleared |
| 303184 | 06-11-2014 | 1247 | The Media Factory, Inc. | 125.00 | | Cleared |
| 303185 | 06-11-2014 | 1622 | Sun Print Management | 722.25 | | Cleared |
| 303186 | 06-11-2014 | 2211 | Galloways, Inc. | 1,112.68 | | Cleared |
| 303187 | 06-11-2014 | 5362 | Construction Machinery Company | 2,881.08 | | Cleared |
| 303188 | 06-11-2014 | 7857 | GRU-Gainesville Regional Utili | 29.30 | | Cleared |
| 303189 | 06-11-2014 | 7902 | Clay Electric Coorperative Inc | 385.29 | | Cleared |
| 303190 | 06-11-2014 | 8235 | Austin Office Space Inc | 3,742.80 | | Cleared |
| 303191 | 06-11-2014 | 11176 | H & G.L.Welfare Fund | 2,173.92 | | Outstanding |
| 303192 | 06-11-2014 | 11176 | H & G.L.Welfare Fund | 75.79 | | Outstanding |
| 303193 | 06-11-2014 | 11176 | H & G.L.Welfare Fund | 10,856.66 | | Outstanding |
| 303194 | 06-11-2014 | 11176 | H & G.L.Welfare Fund | 447.67 | | Outstanding |
| 303195 | 06-11-2014 | 11176 | H & G.L.Welfare Fund | 931.68 | | Outstanding |
| 303196 | 06-11-2014 | 11176 | H & G.L.Welfare Fund | 58.77 | | Outstanding |
| 303197 | 06-11-2014 | 12145 | Operating Engineers Local 825 | 13,290.68 | | Outstanding |
| 303198 | 06-11-2014 | 10027 | Bradley Bundy | 3,821.97 | | Cleared |
| 303199 | 06-12-2014 | 148 | Nova Consulting, Inc. | 22,869.00 | | Cleared |
| 303200 | 06-12-2014 | 14237 | Lee Carter | 400.00 | | Cleared |
| 303201 | 06-12-2014 | 8113 | Didieson Salazar | 849.47 | | Cleared |
| 303202 | 06-12-2014 | 8176 | Ohio County Park | 324.00 | | Cleared |
| 303203 | 06-12-2014 | 8236 | Raimundo Antao | 976.93 | | Cleared |
| 303204 | 06-12-2014 | 8237 | James Kopf | 1,358.48 | | Cleared |
| 303205 | 06-12-2014 | 14132 | Scott Centanni | 1,002.67 | | Cleared |
| 303206 | 06-12-2014 | 14545 | Antonio Desousa | 940.70 | | Cleared |
| 303207 | 06-12-2014 | 158 | Pine Environmental Serv | 2,993.86 | | Cleared |
| 303208 | 06-12-2014 | 210 | United Rentals | 2,576.33 | | Cleared |
| 303209 | 06-12-2014 | 214 | IWT Cargo Guard | 1,096.75 | | Cleared |
| 303210 | 06-12-2014 | 1286 | ** Voided ** | | | Cleared |
| 303211 | 06-12-2014 | 1286 | Hampton Clarke Veritec | 22,195.00 | | Cleared |
| 303212 | 06-12-2014 | 1310 | Hecht Trailers | | | Outstanding |
| 303213 | 06-12-2014 | 2316 | Certified Testing Laboratories | 60.00 | | Cleared |
| 303214 | 06-12-2014 | 7776 | Cemco | 2,046.75 | | Cleared |
| 303215 | 06-12-2014 | 7795 | Candlewood Suites - Mt. Laurel | 149.98 | | Cleared |
| 303216 | 06-12-2014 | 9825 | Interstate Aerials | 536.65 | | Cleared |
| 303217 | 06-12-2014 | 10088 | ** Voided ** | | 19,787.05 | Outstanding |
| 303218 | 06-12-2014 | 10278 | B&B Hi Tech Solutions, LLC. | 2,761.12 | | Cleared |
| 303219 | 06-12-2014 | 10846 | Dun-Rite Sand And Gravel Co | 1,957.59 | | Cleared |
| 303220 | 06-12-2014 | 12464 | Rusmar Incorporated | 786.45 | | Cleared |
| 303221 | 06-13-2014 | 116 | Waste Management | 5,958.04 | | Cleared |
| 303222 | 06-13-2014 | 138 | Fed-Ex | 3,068.00 | | Cleared |
| 303223 | 06-13-2014 | 191 | Tetrasolv Filtration | 8,575.00 | | Cleared |
| 303224 | 06-13-2014 | 214 | IWT Cargo Guard | 2,415.52 | | Cleared |
| 303225 | 06-13-2014 | 281 | Neff Rental, Inc. | 23,908.50 | | Cleared |
| 303226 | 06-13-2014 | 377 | Adler Tank Rentals | 943.68 | | Cleared |
| 303227 | 06-13-2014 | 483 | Ring Power Corporation | 1,326.91 | | Cleared |
| 303228 | 06-13-2014 | 1007 | Rain For Rent | 7,298.64 | | Cleared |

# Accounts Payable Check Register

WRS Infrastructure & Environment                                                                08-13-2014        Page 15

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|-------|------|-------|------|--------|---------------|--------|
| **NORTHBROOK** | **Northbrook Bank & Trust Compan** | | | | | |
| 303229 | 06-13-2014 | 1069 | Tampa Electric | 2,013.16 | | Cleared |
| 303230 | 06-13-2014 | 1331 | United Parcel Service | 468.17 | | Cleared |
| 303231 | 06-13-2014 | 1454 | ISCO Industries, LLC | 1,081.04 | | Cleared |
| 303232 | 06-13-2014 | 1525 | Waste Management-Atlanta Remit | 620.00 | | Cleared |
| 303233 | 06-13-2014 | 1706 | AT&T- IL | 86.37 | | Cleared |
| 303234 | 06-13-2014 | 1878 | Modular Space Corporation | 5,162.46 | | Cleared |
| 303235 | 06-13-2014 | 2430 | Canton Municipal Utilities | 7.29 | | Cleared |
| 303236 | 06-13-2014 | 3390 | Machinery Services, Inc. | 4,876.00 | | Cleared |
| 303237 | 06-13-2014 | 3832 | Pace Analytical | 1,176.00 | | Cleared |
| 303238 | 06-13-2014 | 3924 | Kemron Environmental Serv. | 5,305.00 | | Cleared |
| 303239 | 06-13-2014 | 4130 | Graybar | 326.40 | | Cleared |
| 303240 | 06-13-2014 | 5202 | Newman Tractor, LLC | 3,405.65 | | Cleared |
| 303241 | 06-13-2014 | 5964 | Hanson Aggregates | 395.84 | | Cleared |
| 303242 | 06-13-2014 | 6131 | Neff Rental | 5,418.84 | | Cleared |
| 303243 | 06-13-2014 | 6283 | MikroPul LLC | 5,090.25 | | Cleared |
| 303244 | 06-13-2014 | 6482 | Certified Products, Inc | 1,306.52 | | Cleared |
| 303245 | 06-13-2014 | 6516 | Ricoh USA | 1,036.47 | | Cleared |
| 303246 | 06-13-2014 | 6724 | JESCO | 1,895.96 | | Cleared |
| 303247 | 06-13-2014 | 7162 | Paul Baird | 236.75 | | Cleared |
| 303248 | 06-13-2014 | 7878 | Twin Pines Landscaping | 8,268.00 | | Cleared |
| 303249 | 06-13-2014 | 7989 | Augusta Utilities Dept. | 24.33 | | Cleared |
| 303250 | 06-13-2014 | 8056 | NES Rentals | 7,398.81 | | Cleared |
| 303251 | 06-13-2014 | 8166 | Comfort Inn & Suite MS245 | 2,017.79 | | Cleared |
| 303252 | 06-13-2014 | 8211 | CNP Waste Company | 769.98 | | Outstanding |
| 303253 | 06-13-2014 | 8238 | Kerry Shapiro | 260.88 | | Cleared |
| 303254 | 06-13-2014 | 9634 | Allen & Hoshall, Inc. | 34,907.50 | | Cleared |
| 303255 | 06-13-2014 | 9635 | ESC Lab Sciences | 23,200.03 | | Cleared |
| 303256 | 06-13-2014 | 9640 | Vaughan Oil Company, Inc. | 4,278.70 | | Cleared |
| 303257 | 06-13-2014 | 9686 | AHH Harris Construction Supp | 993.31 | | Cleared |
| 303258 | 06-13-2014 | 9786 | Waste Management of New Jersey | 1,838.80 | | Cleared |
| 303259 | 06-13-2014 | 9789 | Regions Security | 4,127.64 | | Cleared |
| 303260 | 06-13-2014 | 9825 | Interstate Aerials | 2,348.25 | | Cleared |
| 303261 | 06-13-2014 | 10020 | BBA Johnson Sand and Gravel | 9,805.63 | | Cleared |
| 303262 | 06-13-2014 | 10024 | Cherry Hill Construction | 3,720.16 | | Cleared |
| 303263 | 06-13-2014 | 10119 | Ikon Environmental Solutions, | 140,143.97 | | Cleared |
| 303264 | 06-13-2014 | 10278 | B&B Hi Tech Solutions, LLC. | 25,181.25 | | Cleared |
| 303265 | 06-13-2014 | 13290 | Constellation | 129.62 | | Cleared |
| 303266 | 06-13-2014 | 13699 | Hanson Aggregates - East | 15,261.43 | | Cleared |
| 303267 | 06-13-2014 | 14284 | Level 3 Communications LLC | 676.53 | | Cleared |
| 303268 | 06-13-2014 | 14310 | Stratus Networks | 1,038.86 | | Cleared |
| 303269 | 06-13-2014 | 14356 | Oil Change Service, Inc. | 9,318.28 | | Cleared |
| 303270 | 06-13-2014 | 14417 | ARAMARK UNIFORM SERVICES | 391.06 | | Cleared |
| 303271 | 06-13-2014 | 14480 | Republic Services #696 | 188.25 | | Cleared |
| 303272 | 06-17-2014 | 1403 | DSM | 10,974.77 | | Cleared |
| 303273 | 06-17-2014 | 1595 | ESRI, Inc. | 5,510.50 | | Cleared |
| 303274 | 06-17-2014 | 5898 | Sussman Enterprises | 15,238.75 | | Cleared |
| 303275 | 06-18-2014 | 7811 | United Concrete Products | 1,636.09 | | Cleared |
| 303276 | 06-19-2014 | 7159 | Babcock, Scott & Babcock | 22,797.00 | | Cleared |
| 303277 | 06-19-2014 | 10027 | Bradley Bundy | 2,322.45 | | Cleared |
| 303278 | 06-20-2014 | 279 | Chad Northington | 425.00 | | Cleared |
| 303279 | 06-20-2014 | 10162 | Nicole Hooper | 288.00 | | Cleared |
| 303280 | 06-20-2014 | 10206 | Magnum Systems | 11,760.28 | | Cleared |
| 303281 | 06-20-2014 | 11176 | H & G.L.Welfare Fund | 1,863.36 | | Cleared |
| 303282 | 06-20-2014 | 11176 | H & G.L.Welfare Fund | 63.45 | | Cleared |
| 303283 | 06-20-2014 | 11176 | H & G.L.Welfare Fund | 6,521.76 | | Cleared |
| 303284 | 06-20-2014 | 11176 | H & G.L.Welfare Fund | 246.09 | | Cleared |

# Accounts Payable Check Register

**WRS Infrastructure & Environment**                                                                 08-13-2014          **Page 16**

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|-------|------|-------|------|--------|--------------|--------|
| **NORTHBROOK** | **Northbrook Bank & Trust Compan** | | | | | |
| 303285 | 06-20-2014 | 12145 | Operating Engineers Local 825 | 10,759.10 | | Cleared |
| 303286 | 06-23-2014 | 10159 | ** Voided ** | | 1,250.00 | Cleared |
| 303287 | 06-23-2014 | 53 | FPL | 381.62 | | Cleared |
| 303288 | 06-23-2014 | 751 | Sprint | 1,546.79 | | Cleared |
| 303289 | 06-23-2014 | 1069 | Tampa Electric | 247.45 | | Cleared |
| 303290 | 06-23-2014 | 6632 | Kathryn Brenner | 1,755.00 | | Cleared |
| 303291 | 06-23-2014 | 7485 | National Grid | 77.64 | | Cleared |
| 303292 | 06-23-2014 | 7947 | Clean Green Industries, LLC | 10,991.65 | | Cleared |
| 303293 | 06-23-2014 | 8208 | buildingstars of Tampa Bay | 654.84 | | Cleared |
| 303294 | 06-23-2014 | 8239 | Granahan Electricl Contractors | 2,695.00 | | Cleared |
| 303295 | 06-23-2014 | 8240 | insignia Signs & Graphics | 808.78 | | Cleared |
| 303296 | 06-23-2014 | 10088 | Camden County MUA | 4,972.44 | | Outstanding |
| 303297 | 06-23-2014 | 11490 | Jersey Central Power & Light | 3,423.71 | | Cleared |
| 303298 | 06-23-2014 | 14130 | Florida Public Utilities | 192.51 | | Cleared |
| 303299 | 06-25-2014 | 138 | Fed-Ex | 2,172.86 | | Cleared |
| 303300 | 06-25-2014 | 573 | Pitney Bowes Purchase Pwr | 588.52 | | Outstanding |
| 303301 | 06-25-2014 | 1302 | PECO Energy | 74.28 | | Cleared |
| 303302 | 06-25-2014 | 1302 | PECO Energy | 279.23 | | Cleared |
| 303303 | 06-25-2014 | 1331 | United Parcel Service | 399.39 | | Cleared |
| 303304 | 06-25-2014 | 2371 | Republic Services | 389.70 | | Cleared |
| 303305 | 06-25-2014 | 6905 | The Borough of Sayreville | 3,494.14 | | Cleared |
| 303306 | 06-25-2014 | 10259 | AT&T Internet Services | 30.00 | | Cleared |
| 303307 | 06-25-2014 | 10260 | AT&T Mobility | 36.71 | | Cleared |
| 303308 | 06-25-2014 | 12664 | Stefania C Suciu | 811.50 | | Cleared |
| 303309 | 06-25-2014 | 14480 | Republic Services #696 | 1,001.25 | | Cleared |
| 303310 | 06-26-2014 | 260 | Verizon (Trenton, NJ) | .37 | | Cleared |
| 303311 | 06-26-2014 | 5020 | Grout Tech | 3,000.00 | | Cleared |
| 303312 | 06-26-2014 | 7853 | Borough of Paulsboro | 1,918.15 | | Outstanding |
| 303313 | 06-26-2014 | 7947 | Clean Green Industries, LLC | 8,132.45 | | Cleared |
| 303314 | 06-26-2014 | 8077 | Suncoasteam Realty, Inc | 2,300.00 | | Cleared |
| 303315 | 06-26-2014 | 8243 | Louisiana St licensing Board | 85.00 | | Cleared |
| 303316 | 06-26-2014 | 9684 | Grantham Logging & Dozer | 44,460.00 | | Cleared |
| 303317 | 06-26-2014 | 10027 | Bradley Bundy | 2,439.27 | | Cleared |
| 303318 | 06-26-2014 | 10159 | Frank Kuzniacki | 1,250.00 | | Cleared |
| 303319 | 06-26-2014 | 10204 | National Oilwell Varco L.P | 6,430.06 | | Cleared |
| 303320 | 06-27-2014 | 15 | GE Capital c/o Ricoh USA | 4,631.54 | | Cleared |
| 303321 | 06-27-2014 | 732 | Bayshore Solutions | 665.00 | | Cleared |
| 303322 | 06-27-2014 | 976 | Connectwise | 2,350.00 | | Cleared |
| 303323 | 06-27-2014 | 1148 | Henry Dean & Associates, LLC | 2,500.00 | | Outstanding |
| 303324 | 06-27-2014 | 1153 | MailFinance | 116.59 | | Cleared |
| 303325 | 06-27-2014 | 2211 | Galloways, Inc. | 35,335.99 | | Cleared |
| 303326 | 06-27-2014 | 2300 | Franklin Park Properties, LLC | 1,703.24 | | Cleared |
| 303327 | 06-27-2014 | 2317 | Capitol Storage #2 55 | 70.00 | | Cleared |
| 303328 | 06-27-2014 | 2343 | Flat Iron Capital | 96,710.02 | | Cleared |
| 303329 | 06-27-2014 | 2450 | Meade County R.E.C.C. | 1,500.00 | | Cleared |
| 303330 | 06-27-2014 | 2476 | Centrepark East Holdings LP | 6,756.84 | | Cleared |
| 303331 | 06-27-2014 | 2512 | Knight Office Solutions | 59.54 | | Cleared |
| 303332 | 06-27-2014 | 3031 | Public Storage #25816 | 241.68 | | Cleared |
| 303333 | 06-27-2014 | 6935 | James M Williams R/E CO LLC | 4,504.35 | | Cleared |
| 303334 | 06-27-2014 | 6948 | Vinnedge Investment dba | 15,129.74 | | Cleared |
| 303335 | 06-27-2014 | 7256 | KBS SOR Austin Suburban | 4,878.58 | | Cleared |
| 303336 | 06-27-2014 | 7957 | Wells Fargo Bank, NA | 5,804.88 | | Cleared |
| 303337 | 06-27-2014 | 8123 | Regus | 2,854.30 | | Cleared |
| 303338 | 06-27-2014 | 8136 | Futbox Futsal Center, LLC | 360.00 | | Cleared |
| 303339 | 06-27-2014 | 8163 | Jose Maria Urbina | 1,500.00 | | Cleared |
| 303340 | 06-27-2014 | 8204 | Office Evolution | 1,600.00 | | Cleared |

# Accounts Payable Check Register

**WRS Infrastructure & Environment**                                                                     **08-13-2014**      **Page 17**

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|-------|------|-------|------|--------|---------------|--------|
| **NORTHBROOK** | **Northbrook Bank & Trust Compan** | | | | | |
| 303341 | 06-27-2014 | 11159 | Great American Leasing Corp | 183.28 | | Cleared |
| 303342 | 06-27-2014 | 14254 | Jersey Central Management | 15,098.79 | | Cleared |
| 303343 | 06-27-2014 | 9 | Xylem Dewatering Solutions | 7,274.53 | | Cleared |
| 303344 | 06-27-2014 | 12 | Jesco Construction | 74,945.49 | | Cleared |
| 303345 | 06-27-2014 | 13 | Williams Scotsman | 1,458.83 | | Cleared |
| 303346 | 06-27-2014 | 30 | Kelly Tractor Co. | 32.45 | | Cleared |
| 303347 | 06-27-2014 | 35 | Johnny On The Spot | 79.62 | | Cleared |
| 303348 | 06-27-2014 | 36 | Stepp's Transportation | 5,049.50 | | Cleared |
| 303349 | 06-27-2014 | 40 | Aramsco | 4,975.57 | | Cleared |
| 303350 | 06-27-2014 | 64 | Certified Slings Inc | 593.63 | | Cleared |
| 303351 | 06-27-2014 | 65 | Baker Tanks, Inc. | 3,424.45 | | Cleared |
| 303352 | 06-27-2014 | 70 | Sunbelt Rentals | 1,846.31 | | Cleared |
| 303353 | 06-27-2014 | 99 | Test America Laboratories | 1,380.00 | | Cleared |
| 303354 | 06-27-2014 | 128 | R.H. Moore & Associates | 952.30 | | Cleared |
| 303355 | 06-27-2014 | 130 | ** Voided ** | | | Cleared |
| 303356 | 06-27-2014 | 130 | US Environmental Rental  Corp. | 4,057.33 | | Cleared |
| 303357 | 06-27-2014 | 131 | Clement Communications | 706.56 | | Cleared |
| 303358 | 06-27-2014 | 180 | Hertz Equipment | 18,859.84 | | Cleared |
| 303359 | 06-27-2014 | 210 | United Rentals | 4,519.17 | | Cleared |
| 303360 | 06-27-2014 | 232 | Mobile Mini, Inc. | 237.06 | | Cleared |
| 303361 | 06-27-2014 | 281 | Neff Rental, Inc. | 4,567.99 | | Cleared |
| 303362 | 06-27-2014 | 294 | American Waste Management | 11,004.69 | | Cleared |
| 303363 | 06-27-2014 | 431 | Community Coffee Company | 126.60 | | Cleared |
| 303364 | 06-27-2014 | 464 | Truly Nolen | 66.34 | | Cleared |
| 303365 | 06-27-2014 | 483 | Ring Power Corporation | 2,407.43 | | Cleared |
| 303366 | 06-27-2014 | 485 | Foley Incorporated | 7,864.33 | | Cleared |
| 303367 | 06-27-2014 | 922 | Marpan Supply Co | 27.95 | | Cleared |
| 303368 | 06-27-2014 | 1007 | Rain For Rent | 3,507.55 | | Cleared |
| 303369 | 06-27-2014 | 1547 | Aramsco (PA) | 365.33 | | Cleared |
| 303370 | 06-27-2014 | 1694 | Puckett Rents | 3,966.27 | | Cleared |
| 303371 | 06-27-2014 | 1695 | United States Envrnmntl Srvcs | 2,209.05 | | Cleared |
| 303372 | 06-27-2014 | 1979 | Environmental Drilling Service | 13,250.00 | | Cleared |
| 303373 | 06-27-2014 | 2399 | Seasons Food & Beverage LLC | 218.77 | | Cleared |
| 303374 | 06-27-2014 | 3390 | Machinery Services, Inc. | 13,250.00 | | Cleared |
| 303375 | 06-27-2014 | 3655 | Telspan | 1,188.44 | | Cleared |
| 303376 | 06-27-2014 | 4086 | Grainger | 2,281.19 | | Cleared |
| 303377 | 06-27-2014 | 5012 | ** Voided ** | | | Cleared |
| 303378 | 06-27-2014 | 5012 | ** Voided ** | | | Cleared |
| 303379 | 06-27-2014 | 5012 | Walter A. Dwyer Inc. | 43,102.66 | | Cleared |
| 303380 | 06-27-2014 | 5127 | Royal Throne Portable Toilets | 861.09 | | Cleared |
| 303381 | 06-27-2014 | 5195 | Wharton Contractors Equipment | 2,564.59 | | Cleared |
| 303382 | 06-27-2014 | 5334 | Digital Business Integration | 337.50 | | Cleared |
| 303383 | 06-27-2014 | 5381 | Emmick Oil | 1,827.25 | | Cleared |
| 303384 | 06-27-2014 | 5382 | Clean Green Porta Potties, LLC | 63.20 | | Cleared |
| 303385 | 06-27-2014 | 5865 | Green Mountain Land Clearing | 45,903.00 | | Cleared |
| 303386 | 06-27-2014 | 6031 | Mobile Mini, Inc | 1,279.72 | | Cleared |
| 303387 | 06-27-2014 | 6045 | Provident Life & Accident Ins | 1,535.67 | | Cleared |
| 303388 | 06-27-2014 | 6290 | Modern Industries | 3,870.75 | | Cleared |
| 303389 | 06-27-2014 | 6307 | UMR | 25,248.84 | | Cleared |
| 303390 | 06-27-2014 | 6348 | UMR | 6,394.50 | | Cleared |
| 303391 | 06-27-2014 | 6509 | Royal Flush | 252.81 | | Cleared |
| 303392 | 06-27-2014 | 6516 | Ricoh USA | 3,727.95 | | Cleared |
| 303393 | 06-27-2014 | 6594 | Allied Waste Services # 320 | 457.78 | | Cleared |
| 303394 | 06-27-2014 | 6688 | Courtyard By Marriott-Owensbor | 12,238.20 | | Cleared |
| 303395 | 06-27-2014 | 6743 | Candlewood Suites - Somerset | 5,490.10 | | Cleared |
| 303396 | 06-27-2014 | 6905 | The Borough of Sayreville | 464.80 | | Cleared |

# Accounts Payable Check Register

WRS Infrastructure & Environment                                                                08-13-2014        Page 18

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|-------|------|-------|------|--------|---------------|--------|
| **NORTHBROOK** Northbrook Bank & Trust Compan | | | | | | |
| 303397 | 06-27-2014 | 6970 | Microbial insights | 550.00 | | Cleared |
| 303398 | 06-27-2014 | 7105 | Mintek Resources, Inc. | 56,065.05 | | Cleared |
| 303399 | 06-27-2014 | 7278 | Candlewood Suites, Horsham | 2,890.74 | | Cleared |
| 303400 | 06-27-2014 | 7394 | FSL/EYEMED PREMIUMS | 1,714.21 | | Cleared |
| 303401 | 06-27-2014 | 7506 | Polar Inc. | 42.00 | | Cleared |
| 303402 | 06-27-2014 | 7584 | BlueLine Rental-PA | 973.08 | | Cleared |
| 303403 | 06-27-2014 | 7809 | Taylor Oil Northeast | 7,515.65 | | Cleared |
| 303404 | 06-27-2014 | 7878 | Twin Pines Landscaping | 3,657.00 | | Cleared |
| 303405 | 06-27-2014 | 7953 | Portadam Aqua-Barrier | 30,975.00 | | Cleared |
| 303406 | 06-27-2014 | 7964 | JNI Logistics, LLC | 1,800.00 | | Cleared |
| 303407 | 06-27-2014 | 7977 | Elohi Engineering, LLC | 7,015.59 | | Cleared |
| 303408 | 06-27-2014 | 8050 | Sprint Waste Services, L.P | 3,907.83 | | Cleared |
| 303409 | 06-27-2014 | 8072 | ** Voided ** | | | Outstanding |
| 303410 | 06-27-2014 | 8072 | Staybridge Suites Wilmington | 11,390.50 | | Cleared |
| 303411 | 06-27-2014 | 8074 | BV Oil Company-Card Lock | 2,996.15 | | Cleared |
| 303412 | 06-27-2014 | 8132 | Allied Waste Services #823 | 8.25 | | Cleared |
| 303413 | 06-27-2014 | 9655 | Shaw Concrete, Inc. | 8,053.45 | | Cleared |
| 303414 | 06-27-2014 | 9795 | Abbott Oil Company | 420.50 | | Cleared |
| 303415 | 06-27-2014 | 9816 | Super Quality Oil Company | 1,398.93 | | Cleared |
| 303416 | 06-27-2014 | 9821 | ** Voided ** | | | Outstanding |
| 303417 | 06-27-2014 | 9821 | Hawthorn Suites | 369.49 | | Outstanding |
| 303418 | 06-27-2014 | 9973 | Putman Erosion Control, Inc. | 42,450.00 | | Cleared |
| 303419 | 06-27-2014 | 10034 | Ray Gordon Electric | 480.00 | | Cleared |
| 303420 | 06-27-2014 | 10036 | Advanced Disposl Cedar Hill LF | 392,648.74 | | Cleared |
| 303421 | 06-27-2014 | 10123 | Knight Corporation | 3,000.00 | | Cleared |
| 303422 | 06-27-2014 | 10846 | Dun-Rite Sand And Gravel Co | 559.53 | | Cleared |
| 303423 | 06-27-2014 | 10895 | ** Voided ** | | | Cleared |
| 303424 | 06-27-2014 | 10895 | Elliott & Frantz Inc | 46,435.35 | | Cleared |
| 303425 | 06-27-2014 | 11103 | GCR Tire Center | 974.43 | | Cleared |
| 303426 | 06-27-2014 | 14122 | PBM | 109.88 | | Cleared |
| 303427 | 06-27-2014 | 14204 | ABC Always Bright Cleaning | 450.00 | | Cleared |
| 303428 | 06-27-2014 | 14210 | UniFirst Corporation | 141.06 | | Cleared |
| 303429 | 06-27-2014 | 14386 | Fleetistics | 1,996.31 | | Cleared |
| 303430 | 06-27-2014 | 14417 | ARAMARK UNIFORM SERVICES | 931.52 | | Cleared |
| 303431 | 06-27-2014 | 2150 | Jose Muniz | 488.86 | | Cleared |
| 303432 | 06-27-2014 | 8244 | Eddie Albert | 35.95 | | Cleared |
| 303433 | 06-30-2014 | 1796 | Francis L. Werley, Inc. | 1,331.10 | | Cleared |
| 303434 | 06-30-2014 | 7375 | DETF | 87.52 | | Cleared |
| 303435 | 06-30-2014 | 7426 | State of New Jersey-Dept. of | 111.00 | | Cleared |
| 303436 | 06-30-2014 | 7911 | Industrial Municipal Supply Co | 287.00 | | Cleared |
| 303437 | 06-30-2014 | 8076 | Home Sweet Home Apartments | 2,050.00 | | Cleared |
| 303438 | 06-30-2014 | 8246 | ** Voided ** | | 25.00 | Outstanding |
| 303439 | 06-30-2014 | 10162 | Nicole Hooper | 240.00 | | Cleared |
| 303440 | 06-30-2014 | 12145 | ** Voided ** | | 24,423.42 | Outstanding |
| 303441 | 07-01-2014 | 77 | Environmental Data Resources | 345.00 | | Cleared |
| 303442 | 07-01-2014 | 210 | United Rentals | 2,729.90 | | Cleared |
| 303443 | 07-01-2014 | 513 | A-1 Portable Toilets | 270.30 | | Cleared |
| 303444 | 07-01-2014 | 538 | Microtel Inns & Suites | 1,276.24 | | Cleared |
| 303445 | 07-01-2014 | 573 | Pitney Bowes Purchase Pwr | 1.03 | | Cleared |
| 303446 | 07-01-2014 | 1302 | PECO Energy | 75.34 | | Cleared |
| 303447 | 07-01-2014 | 1350 | Pitney Bowes Global Financial | 144.78 | | Cleared |
| 303448 | 07-01-2014 | 1796 | Francis L. Werley, Inc. | 232.90 | | Cleared |
| 303449 | 07-01-2014 | 2011 | OBBCO Safety & Supply, Inc. | 1,712.48 | | Cleared |
| 303450 | 07-01-2014 | 2430 | Canton Municipal Utilities | 2.14 | | Cleared |
| 303451 | 07-01-2014 | 2450 | Meade County R.E.C.C. | 87.29 | | Cleared |
| 303452 | 07-01-2014 | 2475 | City of Fordsville | 34.52 | | Cleared |

# Accounts Payable Check Register

WRS Infrastructure & Environment                                    08-13-2014        Page 19

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|-------|------|-------|------|--------|---------------|--------|
| **NORTHBROOK** | **Northbrook Bank & Trust Compan** | | | | | |
| 303453 | 07-01-2014 | 3020 | Zephyrhills | 107.50 | | Cleared |
| 303454 | 07-01-2014 | 8082 | Bolivar Utility Department | 50.97 | | Cleared |
| 303455 | 07-01-2014 | 8245 | Toll-By-Plate | 27.48 | | Cleared |
| 303456 | 07-01-2014 | 10524 | CIMCO | 609.35 | | Cleared |
| 303457 | 07-01-2014 | 11176 | H & G.L.Welfare Fund | 8,423.94 | | Cleared |
| 303458 | 07-01-2014 | 11176 | H & G.L.Welfare Fund | 327.06 | | Cleared |
| 303459 | 07-01-2014 | 12145 | Operating Engineers Local 825 | 12,211.75 | | Cleared |
| 303460 | 07-01-2014 | 12283 | Pse&G Company | 1,919.42 | | Cleared |
| 303461 | 07-01-2014 | 14292 | Verizon - TX | 34.22 | | Cleared |
| 303462 | 07-01-2014 | 10027 | Bradley Bundy | 3,703.23 | | Cleared |
| 303463 | 07-01-2014 | 10130 | J&J Environmental, Inc. | 7,664.75 | | Cleared |
| 303464 | 07-01-2014 | 10708 | Daniel C. Schmittdiel | 11,430.75 | | Cleared |
| 303465 | 07-01-2014 | 13699 | Hanson Aggregates - East | 15,913.24 | | Cleared |
| 303466 | 07-02-2014 | 138 | Fed-Ex | 1,105.12 | | Cleared |
| 303467 | 07-02-2014 | 1302 | PECO Energy | 147.41 | | Cleared |
| 303468 | 07-02-2014 | 1331 | United Parcel Service | 156.52 | | Cleared |
| 303469 | 07-02-2014 | 7769 | 111 Properties | 1,189.90 | | Cleared |
| 303470 | 07-02-2014 | 7862 | Crews Custom Services Inc | 3,200.00 | | Cleared |
| 303471 | 07-02-2014 | 7961 | IUOE Local 478 | 1,096.50 | | Cleared |
| 303472 | 07-02-2014 | 7961 | IUOE Local 478 | 5,559.00 | | Cleared |
| 303473 | 07-02-2014 | 7961 | IUOE Local 478 | 3,213.00 | | Cleared |
| 303474 | 07-02-2014 | 7961 | IUOE Local 478 | 561.00 | | Cleared |
| 303475 | 07-02-2014 | 7961 | IUOE Local 478 | 561.00 | | Cleared |
| 303476 | 07-02-2014 | 7961 | IUOE Local 478 | 51.00 | | Cleared |
| 303477 | 07-02-2014 | 7961 | IUOE Local 478 | 575.42 | | Cleared |
| 303478 | 07-02-2014 | 10137 | Texas Cutting and Coring | 650.00 | | Cleared |
| 303479 | 07-02-2014 | 11176 | H & G.L.Welfare Fund | 373.31 | | Cleared |
| 303480 | 07-02-2014 | 11176 | H & G.L.Welfare Fund | 9,510.90 | | Cleared |
| 303481 | 07-02-2014 | 12145 | Operating Engineers Local 825 | 12,897.97 | | Cleared |
| 303482 | 07-02-2014 | 14553 | State Licensing Board | 25.00 | | Cleared |
| 303483 | 07-03-2014 | 7214 | Chai Trust Company, LLC | 3,629.05 | | Outstanding |
| 303484 | 07-03-2014 | 7933 | Kennedy Companies | 11,766.00 | | Cleared |
| 303485 | 07-03-2014 | 8229 | Agro Services International | 84.00 | | Outstanding |
| 303486 | 07-07-2014 | 8194 | Dennis R Dubbel | 123.47 | | Cleared |
| 303487 | 07-07-2014 | 8210 | Eric Brown | 1,862.13 | | Cleared |
| 303488 | 07-07-2014 | 8224 | Kenneth  Hronyetz | 7,500.00 | | Cleared |
| 303489 | 07-07-2014 | 8251 | Fidora Rosas | 97.50 | | Outstanding |
| 303490 | 07-07-2014 | 10162 | Nicole Hooper | 240.00 | | Cleared |
| 303491 | 07-07-2014 | 10187 | Russell Enos | 3,450.00 | | Cleared |
| 303492 | 07-07-2014 | 11271 | Hronyetz Fabricating, LLC | 42,887.60 | | Cleared |
| 303493 | 07-07-2014 | 87 | Doug Beldon Tax Collector | 190.00 | | Outstanding |
| 303494 | 07-07-2014 | 87 | Doug Beldon Tax Collector | 62.00 | | Outstanding |
| 303495 | 07-08-2014 | 14418 | ** Voided ** | | 20,000.00 | Cleared |
| 303496 | 07-08-2014 | 135 | Kristine Carr | 135.12 | | Cleared |
| 303497 | 07-08-2014 | 7119 | Mega Mix | 7,073.30 | | Cleared |
| 303498 | 07-08-2014 | 7902 | Clay Electric Coorperative Inc | 457.44 | | Cleared |
| 303499 | 07-08-2014 | 8197 | Town of Bronson | 11.55 | | Cleared |
| 303500 | 07-08-2014 | 2478 | City of Tallahassee | 2,446.50 | | Cleared |
| 303501 | 07-08-2014 | 7989 | Augusta Utilities Dept. | 16.38 | | Cleared |
| 303502 | 07-08-2014 | 8252 | Seidler Chemical Company | 17,898.69 | | Cleared |
| 303503 | 07-08-2014 | 13182 | Appalachian Power | 1,296.44 | | Cleared |
| 303504 | 07-10-2014 | 1176 | Diamond Equipment | 27,839.08 | | Cleared |
| 303505 | 07-11-2014 | 7119 | Mega Mix | 6,089.60 | | Cleared |
| 303506 | 07-11-2014 | 8253 | D&D Enterprises | 8,075.00 | | Cleared |
| 303507 | 07-11-2014 | 11032 | Florida Board of Professional | 125.00 | | Outstanding |
| 303508 | 07-11-2014 | 12234 | Pitney Bowes Global Fin | 17.91 | | Outstanding |

# Accounts Payable Check Register

**WRS Infrastructure & Environment**                                                    **08-13-2014**          **Page 20**

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|-------|------|-------|------|--------|---------------|--------|
| **NORTHBROOK** | Northbrook Bank & Trust Compan | | | | | |
| 303509 | 07-11-2014 | 13290 | Constellation | 129.05 | | Outstanding |
| 303510 | 07-11-2014 | 10235 | John Herms | 3,138.84 | | Cleared |
| 303511 | 07-15-2014 | 8254 | Run By Family | 2,693.00 | | Cleared |
| 303512 | 07-15-2014 | 10162 | Nicole Hooper | 288.00 | | Cleared |
| 303513 | 07-15-2014 | 10027 | Bradley Bundy | 3,271.48 | | Cleared |
| 303514 | 07-17-2014 | 8255 | Alsace Township | 100.00 | | Outstanding |
| 303515 | 07-17-2014 | 14572 | Charles Bartlett | 4,698.91 | | Cleared |
| 303516 | 07-17-2014 | 14572 | Charles Bartlett | 4,075.33 | | Cleared |
| 303517 | 07-17-2014 | 14572 | Charles Bartlett | 9,843.45 | | Cleared |
| 303518 | 07-17-2014 | 3843 | Antarius Jackson | 406.72 | | Cleared |
| 303519 | 07-17-2014 | 11444 | Jason Joiner | 1,120.18 | | Cleared |
| 303520 | 07-17-2014 | 10291 | Barry Thurlo | 1,890.47 | | Cleared |
| 303521 | 07-18-2014 | 10235 | John Herms | 2,360.67 | | Cleared |
| 303522 | 07-22-2014 | 7947 | Clean Green Industries, LLC | 12,708.53 | | Outstanding |
| 303523 | 07-22-2014 | 10027 | Bradley Bundy | 7,467.80 | | Outstanding |
| 303524 | 07-22-2014 | 10162 | Nicole Hooper | 273.00 | | Outstanding |
| 303525 | 07-23-2014 | 8259 | Eric Manning | 1,031.93 | | Outstanding |
| 303526 | 07-23-2014 | 10235 | John Herms | 2,726.29 | | Outstanding |
| 303527 | 07-23-2014 | 14277 | Gary Repsher | 890.94 | | Outstanding |
| 303528 | 07-23-2014 | 14557 | Dennis Garland | 1,055.68 | | Outstanding |
| 303529 | 07-24-2014 | 2422 | Richard Santello | 333.82 | | Outstanding |
| 303530 | 07-24-2014 | 12664 | Stefania C Suciu | 525.00 | | Outstanding |
| 303531 | 07-24-2014 | 562 | Andy Hooper | 19.60 | | Outstanding |
| 303532 | 07-24-2014 | 864 | Ronald Newsome | 1,113.09 | | Outstanding |
| 303533 | 07-24-2014 | 10162 | Nicole Hooper | 264.00 | | Outstanding |
| 303534 | 07-24-2014 | 10239 | Kimberly P. Christoff | 1,980.00 | | Outstanding |
| 303535 | 07-25-2014 | 14237 | Lee Carter | 300.00 | | Outstanding |
| | | | **Bank Account Totals** | **8,545,164.79*** | **66,202.63*** | |
| | | | **Report Totals** | **8,545,164.79*** | **66,202.63*** | |