**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**Tampa DIVISION**

| | | |
|---|---|---|
| In re: WRS INFRASTRUCTURE & ENVIRONMENT, I | § § § § | Case No. 8:14-bk-08593-CPM |
| Debtor(s) | | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Christine L. Herendeen, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $91.69 *(without deducting any secured claims)* | Assets Exempt: N/A |
| Total Distributions to Claimants: $408,110.60 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $382,594.04 | |

3) Total gross receipts of $790,704.64 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $790,704.64 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $22,079,476.55 | $1,914,199.20 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $327,787.10 | $322,594.04 | $322,594.04 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $240,612.93 | $60,000.00 | $60,000.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $0.00 | $1,041,518.22 | $523,749.36 | $408,110.60 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $10,413,733.02 | $87,663,988.27 | $69,784,257.90 | $0.00 |
| **TOTAL DISBURSEMENTS** | $32,493,209.57 | $91,188,105.72 | $70,690,601.30 | $790,704.64 |

4) This case was originally filed under chapter 7 on 07/25/2014, and it was converted to chapter 7 on 09/30/2015.  The case was pending for 75 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    12/31/2021

By: /s/ Christine Herendeen
Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Wells Fargo bank account | 1129-000 | $333,244.26 |
| Babcock, Scott & Babcock, P.C. retainer | 1229-000 | $9,287.00 |
| Pitney Bowes - reserve acct deposit return | 1229-000 | $1,845.59 |
| Unclaimed  / dormant funds | 1229-000 | $9,630.66 |
| Unclaimed / dormant funds | 1229-000 | $18,131.92 |
| Unclaimed / dormant funds | 1229-000 | $2,638.88 |
| Unclaimed / dormant funds (FL) | 1229-000 | $7,403.74 |
| Unclaimed Funds (FL) | 1229-000 | $56,861.05 |
| Unclaimed Funds (FL) | 1229-000 | $34,351.40 |
| Unclaimed Funds (FL) | 1229-000 | $7,560.64 |
| Unclaimed Funds (TX) | 1229-000 | $4,999.50 |
| Various causes of action | 1241-000 | $204,750.00 |
| Northstar / DOT state court litigation | 1249-000 | $100,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$790,704.64** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 15 | Wells Fargo Equipment Finance, a division of Wells Fargo Bank, N.A. | 4210-000 | $0.00 | $30,683.66 | $0.00 | $0.00 |
| 75 | Caterpillar Financial Services Corporation | 4210-000 | $32,954.00 | $33,692.42 | $0.00 | $0.00 |
| 128 | Iron Mountain Information Management, LLC | 4210-000 | NA | $6,414.31 | $0.00 | $0.00 |
| 152 | OHL Building, Inc. | 4210-000 | NA | $1,000,000.00 | $0.00 | $0.00 |
| 158S | Akzo Nobel Services, Inc. | 4220-000 | NA | $712,645.32 | $0.00 | $0.00 |
| 175 | St. Charles Parish School Board | 4110-000 | NA | $130,763.49 | $0.00 | $0.00 |
| N/F | Bank of America | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Bank of the West Trinity Division | 4110-000 | $86,368.00 | NA | NA | NA |
| N/F | Dell Financial Services LLC | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Deutsche Leasing USA, Inc. | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Flagler Construction Equip. | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Northbrook Bank & Trust Co. | 4110-000 | $21,960,154.55 | NA | NA | NA |
| N/F | Rudd Equipment Company | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Wagner Equipment Company | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Wells Fargo Bank | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Wells Fargo Bank Sixth St and Marquette Ave | 4110-000 | $0.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$22,079,476.55** | **$1,914,199.20** | **$0.00** | **$0.00** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Christine Herendeen | 2100-000 | NA | $32,867.82 | $32,867.82 | $32,867.82 |
| Trustee, Expenses - Christine Herendeen | 2200-000 | NA | $5,143.84 | $5,143.84 | $5,143.84 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $3,150.00 | $3,150.00 | $3,150.00 |
| Fees, United States Trustee | 2950-000 | NA | $5,193.06 | $0.00 | $0.00 |
| Administrative Rent - Christine L. Herendeen | 2410-000 | NA | $3,601.00 | $3,601.00 | $3,601.00 |
| Administrative Rent - Extra Space Storage | 2410-000 | NA | $10,865.33 | $10,865.33 | $10,865.33 |
| Costs to Secure/Maintain Property - Accu-Shred | 2420-000 | NA | $4,798.00 | $4,798.00 | $4,798.00 |
| Banking and Technology Service Fee - Metropolitan Commercial Bank | 2600-000 | NA | $10,349.25 | $10,349.25 | $10,349.25 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $12,797.83 | $12,797.83 | $12,797.83 |
| Attorney for Trustee Fees (Other Firm) - Trenam Kemker Scharf Barkin Frye Oneill & Mullis PA | 3210-000 | NA | $33,671.00 | $33,671.00 | $33,671.00 |
| Attorney for Trustee Fees (Other Firm) - Adams and Reese LLP | 3210-000 | NA | $140,745.00 | $140,745.00 | $140,745.00 |
| Attorney for Trustee Expenses (Other Firm)  - Trenam Kemker Scharf Barkin Frye Oneill & Mullis PA | 3220-000 | NA | $535.81 | $535.81 | $535.81 |
| Attorney for Trustee Expenses (Other Firm)  - Adams and Reese LLP | 3220-000 | NA | $386.52 | $386.52 | $386.52 |
| Accountant for Trustee Fees (Other Firm) - Barley McNamara & Wild CPA | 3410-000 | NA | $1,077.62 | $1,077.62 | $1,077.62 |
| Accountant for Trustee Fees (Other Firm) - GlassRatner Advisory & Capital Group, LLC dba B. Riley Advisory Services | 3410-000 | NA | $53,961.00 | $53,961.00 | $53,961.00 |
| Accountant for Trustee Fees (Other Firm) - Deloitte Tax LLP | 3410-000 | NA | $2,500.00 | $2,500.00 | $2,500.00 |
| Accountant for Trustee Expenses (Other Firm) - GlassRatner Advisory & Capital Group, LLC dba B. Riley Advisory Services | 3420-000 | NA | $2,073.20 | $2,073.20 | $2,073.20 |
| Arbitrator/Mediator for Trustee Fees - Harley Riedel and Stichter, Riedel, Blain & Postler, P.A. | 3721-000 | NA | $2,508.00 | $2,508.00 | $2,508.00 |

| | UNIFORM TRAN. CODE | | | | |
|---|---|---|---|---|---|
| Arbitrator/Mediator for Trustee Expenses - Harley Riedel and Stichter, Riedel, Blain & Postler, P.A. | 3722-000 | NA | $42.75 | $42.75 | $42.75 |
| Other Professional Fees - International Equities Research Corp. | 3991-000 | NA | $1,520.07 | $1,520.07 | $1,520.07 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$327,787.10** | **$322,594.04** | **$322,594.04** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other Prior Chapter Administrative Expenses - Hertz Equipment Rental Corporation n/k/a Herc Rentals, Inc. | 6990-000 | NA | $240,612.93 | $60,000.00 | $60,000.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$240,612.93** | **$60,000.00** | **$60,000.00** |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4 | Ahmad's Professional Cleaning Services | 5300-000 | NA | $1,025.00 | $0.00 | $0.00 |
| 5P | Georgia Department of Revenue | 5800-000 | $0.00 | $1,706.70 | $1,706.70 | $738.28 |
| 10P | Daynuah, Amanda | 5300-000 | $0.00 | $594.27 | $429.96 | $429.96 |
| 27P | Maxwell, Stephen | 5300-000 | $0.00 | $4,500.02 | $3,255.77 | $3,255.77 |
| 29-2P | Sutherland, Jie Su | 5300-000 | $0.00 | $2,492.10 | $1,803.03 | $1,803.03 |
| 40P | Nelson Jr, James | 5300-000 | $0.00 | $5,620.08 | $4,066.13 | $4,066.13 |
| 42-2 | Charles A Mancuso | 5300-000 | NA | $1,826.36 | $1,321.38 | $1,321.38 |
| 50P | Perez, Sabrina | 5300-000 | $0.00 | $2,447.30 | $1,770.62 | $1,770.62 |
| 55-2 | Tennessee Department of Revenue | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 56-2 | Tennessee Department of Revenue | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 68P | Indiana Department of Revenue | 5800-000 | $0.00 | $24,716.57 | $24,716.57 | $10,691.71 |
| 71 | Cheri-Lee Pina | 5300-000 | NA | $2,701.00 | $0.00 | $0.00 |
| 72 | Alan M. Scott | 5300-000 | NA | $1,991.28 | $1,440.69 | $1,440.69 |
| 78 | R.I. Division of Taxation | 5800-000 | NA | $7,000.00 | $7,000.00 | $3,028.02 |
| 93-2 | Trueblood, Kristy | 5300-000 | $0.00 | $2,586.15 | $1,871.08 | $1,871.08 |
| 94P | Pennsylvania Department of Revenue | 5800-000 | $0.00 | $343.00 | $343.00 | $148.37 |

| 95P | Hippolyte, Clifford | 5300-000 | $0.00 | $1,250.03 | $904.39 | $904.39 |
|---|---|---|---|---|---|---|
| 98P | Mills, Trent | 5300-000 | $0.00 | $3,462.51 | $2,505.12 | $2,505.12 |
| 99P | Awwad, Joey | 5300-000 | $0.00 | $1,199.95 | $868.16 | $868.16 |
| 100 | Witt, Graham | 5300-000 | $0.00 | $4,250.01 | $3,074.88 | $3,074.88 |
| 105P | Duckstein, Matthew | 5300-000 | $0.00 | $1,675.02 | $1,211.88 | $1,211.88 |
| 106P | Eric Brown | 5300-000 | $0.00 | $12,475.00 | $9,025.66 | $9,025.66 |
| 107P | Perez, Luz Zoraida | 5300-000 | $0.00 | $4,599.82 | $3,327.97 | $3,327.97 |
| 108 | Knable, Craig L | 5300-000 | $0.00 | $1,000.00 | $723.50 | $723.50 |
| 109 | Tiang, Ian K | 5300-000 | $0.00 | $2,133.00 | $1,543.22 | $1,543.22 |
| 113-2 | Molosky, Vince | 5300-000 | $0.00 | $1,808.46 | $1,308.43 | $1,308.43 |
| 121P | Libera, Russell | 5300-000 | $0.00 | $4,856.80 | $3,513.90 | $3,513.90 |
| 140P | State of Florida-Department of Revenue | 5800-000 | NA | $22,167.24 | $22,167.24 | $9,588.94 |
| 149-2P | IUOE Local 825 Employee Benefit Funds | 5400-000 | NA | $53,191.11 | $53,191.11 | $53,191.11 |
| 151 | Dunaway, Michael | 5300-000 | $0.00 | $1,584.17 | $1,146.15 | $1,146.15 |
| 159P | Matt Franz | 5300-000 | NA | $12,475.00 | $0.00 | $0.00 |
| 162-2 | State of New Jersey Division of Taxation | 5800-000 | NA | $100,006.96 | $100,006.96 | $43,260.25 |
| 167 | Texas Comptroller of Public Accounts | 5800-000 | $0.00 | $19,666.61 | $10,000.00 | $4,325.72 |
| 172-2 | Mississippi Department of Revenue | 5800-000 | NA | $5,640.48 | $0.00 | $0.00 |
| 173-2 | Mississippi Department of Revenue | 5800-000 | NA | $21,839.64 | $0.00 | $0.00 |
| 174P | St. Charles Parish School Board | 5800-000 | NA | $35,045.20 | $0.00 | $0.00 |

| 176-2 | Mississippi Department of Revenue | 5800-000 | NA | $4,089.19 | $0.00 | $0.00 |
| 177-2 | Mississippi Department of Revenue | 5800-000 | $0.00 | $22,014.22 | $0.00 | $0.00 |
| 178-2 | Mississippi Department of Revenue | 5800-000 | NA | $8,199.97 | $0.00 | $0.00 |
| 179-2 | Mississippi Department of Revenue | 5800-000 | NA | $12,443.15 | $0.00 | $0.00 |
| 180 | State of California Franchise Tax Board | 5800-000 | NA | $822.02 | $822.02 | $355.58 |
| 181P | Commonwealth of KY Department of Revenue | 5800-000 | NA | $1,025.15 | $1,025.15 | $443.45 |
| 183 | Ohio Bureau of Worker's Compensation | 5800-000 | $0.00 | $433.25 | $433.25 | $187.41 |
| 187P | International Union of Operating Engineers Local 825 Employee Benefit Funds | 5400-000 | NA | $54,659.64 | $0.00 | $0.00 |
| 190-2 | New York State Dept. of Taxation & Finance | 5800-000 | $0.00 | $310,352.51 | $0.00 | $0.00 |
| 193 | IUOE Local 825 Employee Benefit Funds | 5400-000 | NA | $53,191.11 | $0.00 | $0.00 |
| H107-2 | Ostrander, Paul W. | 5300-000 | $0.00 | $602.11 | $435.63 | $435.63 |
| H34-2 | Dunn, Richard | 5300-000 | $0.00 | $3,432.90 | $2,483.70 | $2,483.70 |
| H42-2 | Keeton, Christopher | 5300-000 | $0.00 | $1,519.38 | $1,099.27 | $1,099.27 |
| H57-2 | Leon, Wes | 5300-000 | $0.00 | $3,397.86 | $2,458.35 | $2,458.35 |
| H71-2 | Hammons, Candace | 5300-000 | $0.00 | $2,573.79 | $1,862.14 | $1,862.14 |
| WH100 | Gordon, Gordy | 5300-000 | $0.00 | $16.07 | $11.63 | $11.63 |
| WH101 | Mcbride, David | 5300-000 | $0.00 | $2,500.00 | $1,808.75 | $1,808.75 |
| WH102 | Infante, Moises | 5300-000 | $0.00 | $246.22 | $178.14 | $178.14 |

| WH103 | Hobby, Ricky | 5300-000 | $0.00 | $1,319.89 | $954.94 | $954.94 |
| WH104 | Ramsden, Phillip J. | 5300-000 | $0.00 | $20.52 | $14.85 | $14.85 |
| WH106 | Frost, Kendrick | 5300-000 | $0.00 | $865.22 | $625.99 | $625.99 |
| WH108 | Fuentes, Jose | 5300-000 | $0.00 | $299.63 | $216.78 | $216.78 |
| WH109 | Mitchell, Aaron | 5300-000 | $0.00 | $286.19 | $207.06 | $207.06 |
| WH111 | Wargo, Darrel L | 5300-000 | $0.00 | $291.04 | $210.57 | $210.57 |
| WH112 | King, Melvin | 5300-000 | $0.00 | $168.73 | $122.07 | $122.07 |
| WH113 | Moretuzzo, Peter | 5300-000 | $0.00 | $2,422.96 | $1,753.02 | $1,753.02 |
| WH116 | Stearns, Lawrence | 5300-000 | $0.00 | $4,551.53 | $3,293.03 | $3,293.03 |
| WH117 | Scott, Bruce | 5300-000 | $0.00 | $4,997.43 | $3,615.64 | $3,615.64 |
| WH122 | Hallisey, John | 5300-000 | $0.00 | $6,091.77 | $4,407.40 | $4,407.40 |
| WH124 | Miller, Michael T. | 5300-000 | $0.00 | $3,837.75 | $2,776.61 | $2,776.61 |
| WH125 | Anderson, Brent Wallace | 5300-000 | $0.00 | $6,970.92 | $5,043.46 | $5,043.46 |
| WH126 | Mcnabb, Deborah | 5300-000 | $0.00 | $643.45 | $465.54 | $465.54 |
| WH128 | Garrison, Gregory | 5300-000 | $0.00 | $906.27 | $655.69 | $655.69 |
| WH131 | Luke Arthur Frantz | 5300-000 | NA | $10,039.04 | $7,263.24 | $7,263.24 |
| WH16 | Hooper, Andrew | 5300-000 | $0.00 | $6,730.53 | $4,869.54 | $4,869.54 |
| WH18 | David A. Lamar | 5300-000 | $0.00 | $4,534.25 | $3,280.53 | $3,280.53 |
| WH20 | Carr, Kristine | 5300-000 | $0.00 | $3,149.97 | $2,279.01 | $2,279.01 |
| WH22 | Laimins, Eric | 5300-000 | $0.00 | $3,255.46 | $2,355.33 | $2,355.33 |
| WH24 | Ken Hatch | 5300-000 | $0.00 | $699.40 | $506.02 | $506.02 |
| WH27 | Gates, Joseph M. | 5300-000 | $0.00 | $2,983.40 | $2,158.49 | $2,158.49 |

| WH28 | Ferguson, Robert | 5300-000 | $0.00 | $950.00 | $687.32 | $687.32 |
| WH29 | Furiate, Timothy | 5300-000 | $0.00 | $1,514.61 | $1,095.82 | $1,095.82 |
| WH30 | Boring, Terry | 5300-000 | $0.00 | $2,160.31 | $1,562.99 | $1,562.99 |
| WH31 | Berthiaume, Christopher | 5300-000 | $0.00 | $949.99 | $687.32 | $687.32 |
| WH32 | Shapiro, Kerry | 5300-000 | $0.00 | $335.00 | $242.37 | $242.37 |
| WH33 | Weder, Steven | 5300-000 | $0.00 | $643.86 | $465.83 | $465.83 |
| WH35 | Adelfio, Jacqueline | 5300-000 | $0.00 | $3,150.00 | $2,279.02 | $2,279.02 |
| WH36 | Bishop, Edward | 5300-000 | $0.00 | $489.58 | $354.21 | $354.21 |
| WH37 | Kavanagh, Dean | 5300-000 | $0.00 | $785.63 | $568.40 | $568.40 |
| WH38 | McCabe, Alan | 5300-000 | $0.00 | $357.77 | $258.85 | $258.85 |
| WH40 | Davis, Clifton | 5300-000 | $0.00 | $198.94 | $143.94 | $143.94 |
| WH44 | Coffey, John T | 5300-000 | $0.00 | $5,861.69 | $4,240.94 | $4,240.94 |
| WH45 | Murdoch, Daniel R. | 5300-000 | $0.00 | $783.33 | $566.73 | $566.73 |
| WH46 | Jackson, Phillip | 5300-000 | $0.00 | $1,272.07 | $920.34 | $920.34 |
| WH48 | Bell, Keanan C. | 5300-000 | $0.00 | $3,353.87 | $2,426.53 | $2,426.53 |
| WH49 | Martorano, Vincent | 5300-000 | $0.00 | $2,705.72 | $1,957.60 | $1,957.60 |
| WH50 | Menow, Deborrah | 5300-000 | $0.00 | $2,907.78 | $2,103.78 | $2,103.78 |
| WH51 | Scott, Richard | 5300-000 | $0.00 | $4,994.70 | $3,613.67 | $3,613.67 |
| WH52 | Dear, Romeana K. | 5300-000 | $0.00 | $2,132.57 | $1,542.92 | $1,542.92 |
| WH53 | Conley, Todd | 5300-000 | $0.00 | $3,499.76 | $2,532.07 | $2,532.07 |
| WH56 | Hartz, Dale R. | 5300-000 | $0.00 | $830.01 | $600.51 | $600.51 |
| WH59 | Santello, Richard | 5300-000 | $0.00 | $12,475.00 | $9,025.66 | $9,025.66 |

| WH60 | Moye, Richard M. | 5300-000 | $0.00 | $2,035.00 | $1,472.32 | $1,472.32 |
|------|------------------|----------|-------|-----------|-----------|-----------|
| WH61 | U.S. Bankruptcy Court - Keith, Patrick B. | 5300-001 | $0.00 | $3,067.84 | $2,219.58 | $2,219.58 |
| WH63 | Fletcher, James | 5300-000 | $0.00 | $3,352.50 | $2,425.53 | $2,425.53 |
| WH64 | Cuetara, Manuel | 5300-000 | $0.00 | $1,375.04 | $994.84 | $994.84 |
| WH65 | Linsinbigler, Daniel J | 5300-000 | $0.00 | $2,053.92 | $1,486.02 | $1,486.02 |
| WH67 | Corradino, Kevin M | 5300-000 | $0.00 | $6,400.74 | $4,630.93 | $4,630.93 |
| WH68 | Talarico, Mark | 5300-000 | $0.00 | $6,009.38 | $4,347.78 | $4,347.78 |
| WH69 | Finn, Brian | 5300-000 | $0.00 | $6,730.50 | $4,869.52 | $4,869.52 |
| WH70 | Ragucci, Jackie | 5300-000 | $0.00 | $980.76 | $709.58 | $709.58 |
| WH72 | Willis, Ray | 5300-000 | $0.00 | $3,382.91 | $2,447.54 | $2,447.54 |
| WH73 | Veil, Steven | 5300-000 | $0.00 | $1,500.20 | $1,085.40 | $1,085.40 |
| WH74 | Elser, Ryan | 5300-000 | $0.00 | $1,659.42 | $1,200.60 | $1,200.60 |
| WH75 | Keegan, Charles | 5300-000 | $0.00 | $3,099.63 | $2,242.58 | $2,242.58 |
| WH76 | Beane, David L. | 5300-000 | $0.00 | $615.47 | $445.30 | $445.30 |
| WH77 | Bostwick, Densey | 5300-000 | $0.00 | $199.96 | $144.67 | $144.67 |
| WH78 | Wagner, Thomas A. | 5300-000 | $0.00 | $2,997.18 | $2,168.45 | $2,168.45 |
| WH79 | Giles, Vernon | 5300-000 | $0.00 | $1,826.92 | $1,321.78 | $1,321.78 |
| WH8-2 | Morrow, Timothy | 5300-000 | $0.00 | $6,507.02 | $4,707.83 | $4,707.83 |
| WH81 | U.S. Bankruptcy Court - Bradey, Charles | 5300-001 | $0.00 | $1,530.34 | $1,107.20 | $1,107.20 |
| WH82 | Rogers, Benjamin C. | 5300-000 | $0.00 | $553.98 | $400.80 | $400.80 |
| WH83 | Browne, Jerome K. | 5300-000 | $0.00 | $395.10 | $285.85 | $285.85 |

| WH84 | James, Sherry L. | 5300-000 | $0.00 | $96.75 | $70.00 | $70.00 |
|---|---|---|---|---|---|---|
| WH86 | Clayborn, Jr, Sheppard | 5300-000 | $0.00 | $1,600.54 | $1,157.99 | $1,157.99 |
| WH87 | Cohen, Robert S | 5300-000 | $0.00 | $470.32 | $340.28 | $340.28 |
| WH88 | Crossan. John | 5300-000 | $0.00 | $316.54 | $229.01 | $229.01 |
| WH89 | Dukes, Carlton | 5300-000 | $0.00 | $1,378.95 | $997.68 | $997.68 |
| WH90 | Sanders, Alvy | 5300-000 | $0.00 | $4,579.72 | $3,313.43 | $3,313.43 |
| WH91 | U.S. Bankruptcy Court - Jean, Kesler | 5300-001 | $0.00 | $69.08 | $49.98 | $49.98 |
| WH92 | U.S. Bankruptcy Court - Robinson, Todd B. | 5300-001 | $0.00 | $360.43 | $260.76 | $260.76 |
| WH93 | Giles, Jeremy | 5300-000 | $0.00 | $893.36 | $646.35 | $646.35 |
| WH94 | U.S. Bankruptcy Court - Witherup, Steven | 5300-001 | $0.00 | $2,173.02 | $1,572.18 | $1,572.18 |
| WH95 | Giles, Jason C. | 5300-000 | $0.00 | $671.42 | $485.77 | $485.77 |
| WH96 | U.S. Bankruptcy Court - Yannessa, Joseph P. | 5300-001 | $0.00 | $62.41 | $45.16 | $45.16 |
| WH97 | Prince, Tyrone | 5300-000 | $0.00 | $514.98 | $372.58 | $372.58 |
| WH98 | Finch, Jonathan | 5300-000 | $0.00 | $1,762.75 | $1,275.35 | $1,275.35 |
| WH99 | Hardy, Daniel | 5300-000 | $0.00 | $1,481.22 | $1,071.66 | $1,071.66 |
|  | IRS EFTPS 940 | 5800-000 | NA | NA | $15,166.46 | $6,560.59 |
|  | IRS EFTPS 941 | 5800-000 | NA | NA | $3,868.08 | $1,673.22 |
|  | IRS EFTPS 941 | 5300-000 | NA | NA | $16,539.32 | $16,539.32 |
|  | IRS EFTPS 941 | 5300-000 | NA | NA | $53,352.66 | $53,352.66 |
|  | IRS EFTPS 941 | 5800-000 | NA | NA | $16,539.32 | $7,154.45 |

|  | IRS EFTPS 941 | 5300-000 | NA | NA | $3,868.08 | $3,868.08 |
|---|---|---|---|---|---|---|
| N/F | Alabama Dept. of Revenue | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Albert, Eddie | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Allard, Michelle | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Alston, Shorne | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Amerson, Michael | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Anthony, Peter | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Arizona Dept. of Revenue | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Arkansas Dept. of Revenue | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Averett, Dominic | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Bailey, Kristin | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Baldassano, Stephen | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Barrett, Jacob | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Bartlett, Charles | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Baumhardt, Lawrence | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Bell, Joshua | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Bell, Kenneth | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Bigford, Billy | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Bigford, Joyce | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Bijaczyk, Anthony | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Blanken, Jeffrey | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Boyer, Robert | 5800-000 | $0.00 | NA | NA | NA |

| N/F | Brink, David | 5800-000 | $0.00 | NA | NA | NA |
|-----|--------------|----------|-------|----|----|----|
| N/F | Brown, Jeffery K | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Burg, Martin W | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Butler, Richard | 5800-000 | $0.00 | NA | NA | NA |
| N/F | California Dept. of Revenue | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Camon, Artis | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Casscles, Timothy | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Castle, Tommy | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Chatelain, Victoria | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Chizmar, Christopher | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Chrzan, Robert | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Coffey, John Jr. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Colorado Dept. of Revenue | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Comandini, Anthony | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Connecticut Dept. of Revenue | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Copeland, Michael | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Correll, Aaron | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Cowdery, Craig | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Cummings, Danny | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Davis, Jeffrey | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Davis, Thomas D | 5800-000 | $0.00 | NA | NA | NA |
| N/F | De Paola, Anthony | 5800-000 | $0.00 | NA | NA | NA |

| N/F | Delaware Dept. of Revenue | 5800-000 | $0.00 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Demkow, Grzegorz | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Deprimo, Salvatore | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Deuerling, Joseph | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Duffey, John | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Elder, Curtis | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Elsis, John | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Ervin, Jb | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Fenton, Anthony | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Florida Dept. of Revenue | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Frost, Andrew | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Gackowski, Leonard | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Gardner, Gary | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Garland, Dennis | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Giles, John Jr. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Glover, Philip | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Gonzalez, Antonio | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Gordon, James | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Hankerson, Charles | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Hankinson, Samuel | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Henderson, Richard | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Hogan, Larry | 5800-000 | $0.00 | NA | NA | NA |

| N/F | Holcomb, Kurtly | 5800-000 | $0.00 | NA | NA | NA |
|-----|-----------------|----------|-------|-----|-----|-----|
| N/F | Holmes, Frank | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Hunter, Noah | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Illinois Dept. of Revenue | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Inglett, Shawn T | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Iowa Dept. of Revenue | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Jackson, Alvon C | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Jackson, Antarius | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Johnson, Ella | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Johnson, Marcus | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Joiner, Jason | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Kansas Dept. of Revenue | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Keene, Loren | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Kentucky Dept. of Revenue | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Krosnicki, Sammy | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Kuang, Xuheng | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Laborde, Earl | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Lear, Paul | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Lechner, Glenn | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Letters, Joanne | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Louisiana Dept. of Revenue | 5800-000 | $0.00 | NA | NA | NA |

| N/F | Maine Dept. of Revenue | 5800-000 | $0.00 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Malucci, Dennis | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Mancuso, Chuck | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Manhart, Scott | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Martin, Daniel | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Maryland Dept. of Revenue | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Massachusetts Dept. of Rev. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Masterson, Joseph | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Mcbride, Andrew | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Mcdonald, Curtis | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Mcgrath, William | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Mckee, Gary | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Mckee, Penny | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Mckenzie, Carol | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Mckinnies, Bruce | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Medrano, Paul | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Mertens, Andrew | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Michigan Dept. of Revenue Treasury Building | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Mills, Laura | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Miniuk, Andrei | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Minnesota Dept. of Revenue | 5800-000 | $0.00 | NA | NA | NA |

| N/F | Missouri Dept. of Revenue | 5800-000 | $0.00 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Montana Dept. of Revenue Mitchell Building | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Morgan, Joseph L | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Morris, Todd | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Morrison, Christian | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Mui, Michael K | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Muniz, Jose | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Murray, Chris | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Nadaskay, Anthony J | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Nebraska Dept. of Revenue | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Nevada Dept. of Revenue Capitol Complex | 5800-000 | $0.00 | NA | NA | NA |
| N/F | New Jersey Dept. of Revenue | 5800-000 | $0.00 | NA | NA | NA |
| N/F | New Mexico Dept. of Revenue | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Newsome, Ronald | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Nichols, Mark A | 5800-000 | $0.00 | NA | NA | NA |
| N/F | North Carolina Dept. of Rev. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | North Dakota Dept. of Rev. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Northington, Chad D | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Obrecht, Craig | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Oregon Dept. of Revenue | 5800-000 | $0.00 | NA | NA | NA |

| N/F | Parker, James E | 5800-000 | $0.00 | NA | NA | NA |
|-----|-----------------|----------|-------|----|----|----|
| N/F | Pina, Cheri | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Poole, Clifton | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Prince, Gerome | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Puerto Rico Dept. of Revenue Edif Intendente Ramirez | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Ramsey, James T | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Repsher, Gary | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Rhode Island Dept. of Rev. One Capitol Hill | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Ritter, Gerard | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Robinson, Rochelle | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Rudd, Justin | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Salyers, Michael | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Scott, Alan | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Secula, Joseph | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Smith, Alexander | 5800-000 | $0.00 | NA | NA | NA |
| N/F | South Carolina Dept. of Rev. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Stafford, Terry | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Stewart, Lynn | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Striffler, John | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Syracuse, Marc | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Taylor, Gary | 5800-000 | $0.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Thompson, Hank | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Thurlo, Barry | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Tillman, Jared | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Utah Dept. of Revene | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Vargas, Jackeline | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Vernon, Carmel | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Vetter, Matthew | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Virginia Dept. of Revenue | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Washington, Wendell | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Wasington Dept. of Revenue | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Wells, Curtiss | 5800-000 | $0.00 | NA | NA | NA |
| N/F | West Virginia Dept. of Rev. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Wick, Gerald | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Winiarz, Wlasyslaw | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Wisconsin Dept. of Revenue | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Wood, Daren | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Woodall, Eric | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Wurtz, James | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Wyoming Dept. of Revenue Herschler Bldg. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Yerg, Cayla F | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Yuan, Henry H | 5800-000 | $0.00 | NA | NA | NA |

| | | | |
|---|---|---|---|
| **TOTAL PRIORITY UNSECURED CLAIMS** | $0.00 | $1,041,518.22 | $523,749.36 | $408,110.60 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Garrison Enterprise, Inc | 7100-000 | $3,466.37 | $3,466.37 | $3,466.37 | $0.00 |
| 2-3 | Internal Revenue Service | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3 | Bullseye Land Surveying Compan | 7100-000 | $1,925.00 | $1,925.00 | $1,925.00 | $0.00 |
| 5U | Georgia Department of Revenue | 7100-000 | NA | $645.92 | $645.92 | $0.00 |
| 6 | United Rentals, Inc | 7100-000 | $108,098.82 | $13,911.01 | $13,911.01 | $0.00 |
| 7 | Office Depot | 7100-000 | $2,964.39 | $4,153.52 | $4,153.52 | $0.00 |
| 8 | Sunbelt Rentals | 7100-000 | $10,503.35 | $17,166.98 | $17,166.98 | $0.00 |
| 9 | Amy S Greene Environ. Consulta | 7100-000 | $750.00 | $750.00 | $750.00 | $0.00 |
| 10U | Daynuah, Amanda | 7100-000 | NA | $342.90 | $248.09 | $0.00 |
| 11 | United Rentals, Inc | 7100-000 | NA | $183.43 | $183.43 | $0.00 |
| 12 | United Rentals, Inc | 7100-000 | NA | $5,279.48 | $5,279.48 | $0.00 |
| 13 | Volvo Rents | 7100-000 | $6,528.34 | $5,865.51 | $5,865.51 | $0.00 |
| 14 | T.H. Kinsella, Inc. | 7100-000 | $448.34 | $448.34 | $448.34 | $0.00 |
| 16 | Allen & Hoshall, Inc. | 7100-000 | $15,442.50 | $15,442.50 | $15,442.50 | $0.00 |
| 17 | Kiely Equipment Co., LLC | 7100-000 | $1,123.50 | $1,123.50 | $1,123.50 | $0.00 |
| 18 | Geotechnology, Inc. | 7100-000 | NA | $39,183.15 | $39,183.15 | $0.00 |
| 19 | Redox Tech, LLC | 7100-000 | $12,500.00 | $12,500.00 | $12,500.00 | $0.00 |

| 20 | Western Oilfields Supply Co d/b/a Rain for Rent | 7100-000 | NA | $8,611.80 | $8,611.80 | $0.00 |
|---|---|---|---|---|---|---|
| 21 | SOK of Corpus Christi d/b/a Skid-O-Kan | 7100-000 | NA | $275.42 | $275.42 | $0.00 |
| 22 | MWI Corporation | 7100-000 | $1,903.84 | $1,903.84 | $1,903.84 | $0.00 |
| 23 | Western Oilfields Supply Co d/b/a Rain for Rent | 7100-000 | NA | $35,868.28 | $35,868.28 | $0.00 |
| 24 | Western Oilfields Supply Co d/b/a Rain for Rent | 7100-000 | NA | $560.50 | $560.50 | $0.00 |
| 25 | H & E Equipment Services Inc. | 7100-000 | $32,707.20 | $53,515.34 | $53,515.34 | $0.00 |
| 26 | Company Wrench, Ltd. | 7100-000 | $10,700.00 | $13,264.19 | $13,264.19 | $0.00 |
| 27U | Maxwell, Stephen | 7100-000 | NA | $3,882.23 | $2,769.97 | $0.00 |
| 28-2 | H & E Equipment Services Inc. | 7100-000 | NA | $41,141.83 | $41,141.83 | $0.00 |
| 29-2U | Sutherland, Jie Su | 7100-000 | NA | $1,666.59 | $1,205.77 | $0.00 |
| 30 | Beasley Forest Products, Inc. | 7100-000 | $65,000.00 | $64,999.96 | $64,999.96 | $0.00 |
| 31 | Florida Track & Power Inc | 7100-000 | $21,182.26 | $21,182.26 | $21,182.26 | $0.00 |
| 32-2 | Louisiana Department of Revenue | 7300-000 | NA | $100.00 | $100.00 | $0.00 |
| 33 | Southern Demolition & Environmental | 7100-000 | $1,250.00 | $1,250.00 | $1,250.00 | $0.00 |
| 34 | Ring Power Corporation | 7100-000 | $4,853.58 | $10,687.85 | $10,687.85 | $0.00 |
| 35 | JNI Logistics, LLC | 7100-000 | $27,800.00 | $54,791.54 | $54,791.54 | $0.00 |
| 36 | Gregory Poole Equipment Company | 7100-000 | $2,733.50 | $25,420.12 | $25,420.12 | $0.00 |
| 37 | Enterprise Rent a Car | 7100-000 | NA | $7,662.20 | $7,662.20 | $0.00 |
| 38 | Atlas Specialized Transportation Service | 7100-000 | $2,600.00 | $3,550.00 | $3,550.00 | $0.00 |

| 39 | Diversified Management Co | 7100-000 | $1,600.00 | $1,600.00 | $1,600.00 | $0.00 |
| 40U | Nelson Jr, James | 7100-000 | NA | $7,384.39 | $5,342.61 | $0.00 |
| 41 | Test America Laboratories, Inc. | 7100-000 | $11,338.00 | $37,537.00 | $37,537.00 | $0.00 |
| 43 | BlueLine Rental - GA | 7100-000 | $1,072.62 | $30,195.05 | $30,195.05 | $0.00 |
| 44 | Hawk Valley Farm | 7100-000 | $6,296.40 | $9,161.47 | $9,161.47 | $0.00 |
| 45 | Barnett & Smith Well Services | 7100-000 | $190,709.98 | $260,883.32 | $260,883.32 | $0.00 |
| 46 | Outreach Laboratory | 7100-000 | $3,246.62 | $4,506.62 | $4,506.62 | $0.00 |
| 47 | ATI Drilling | 7100-000 | $2,583.50 | $2,583.50 | $2,583.50 | $0.00 |
| 48 | Dan Callaghan Enterprises, inc. | 7100-000 | NA | $1,274.08 | $1,274.08 | $0.00 |
| 49 | TerraSense, LLC | 7100-000 | $16,830.00 | $18,955.00 | $18,955.00 | $0.00 |
| 50U | Perez, Sabrina | 7100-000 | NA | $2,520.04 | $1,823.25 | $0.00 |
| 51-2 | Southern Well Surveys, Inc. | 7100-000 | $37,990.00 | $65,307.00 | $65,307.00 | $0.00 |
| 52 | Carbonair Environmental System, Inc. | 7100-000 | $8,913.28 | $11,932.82 | $11,932.82 | $0.00 |
| 53 | Laboratory Resource & Solution | 7100-000 | $8,700.56 | $8,700.56 | $8,700.56 | $0.00 |
| 54 | Laboratory Resource & Solution | 7100-000 | NA | $8,700.56 | $8,700.56 | $0.00 |
| 57 | W&W Culverts | 7100-000 | $10,384.55 | $10,384.55 | $10,384.55 | $0.00 |
| 58 | Indiana Bell Telephone Company Incorporated | 7100-000 | NA | $49.04 | $0.00 | $0.00 |
| 59 | Cat Commercial Account Corp. | 7100-000 | NA | $4,142.86 | $4,142.86 | $0.00 |
| 60 | Green Planet, Inc. | 7100-000 | $875.00 | $875.00 | $875.00 | $0.00 |
| 61 | Brainshark, Inc | 7100-000 | $3,500.00 | $3,500.00 | $3,500.00 | $0.00 |

| 62 | TPI Environmental Inc | 7100-000 | $1,296.00 | $1,296.00 | $1,296.00 | $0.00 |
|---|---|---|---|---|---|---|
| 63 | Elliott & Frantz, Inc. | 7100-000 | $40,364.80 | $17,202.31 | $17,202.31 | $0.00 |
| 64 | Greenway Company | 7100-000 | $62,674.13 | $62,674.13 | $62,674.13 | $0.00 |
| 65 | ALS Group USA Corp | 7100-000 | $19,539.00 | $27,409.00 | $27,409.00 | $0.00 |
| 66 | Edison Quarry | 7100-000 | $3,498.00 | $3,498.00 | $3,498.00 | $0.00 |
| 67 | Northeast Equipment Group, Inc | 7100-000 | $51,045.00 | $52,875.00 | $52,875.00 | $0.00 |
| 68U | Indiana Department of Revenue | 7100-000 | NA | $2,428.42 | $2,428.42 | $0.00 |
| 69 | McCallum Testing Laboratories, Inc | 7100-000 | $3,245.00 | $3,245.00 | $3,245.00 | $0.00 |
| 70 | Ogletree, Deakins, Nash, Smoak, & Stewar | 7100-000 | NA | $22,843.06 | $22,843.06 | $0.00 |
| 73 | WRS Holding Company | 7100-000 | NA | $8,746.50 | $8,746.50 | $0.00 |
| 74 | US Environmental Rental  Corp. | 7100-000 | $3,186.56 | $8,271.27 | $8,271.27 | $0.00 |
| 76 | Waste Industries | 7100-000 | $465.00 | $1,498.71 | $1,498.71 | $0.00 |
| 77 | Easmunt Paving Inc. | 7100-000 | $44,934.10 | $44,934.10 | $44,934.10 | $0.00 |
| 79 | Ricoh USA Inc. | 7100-000 | $1,942.45 | $3,877.22 | $3,877.22 | $0.00 |
| 80 | High Hotels, LTD | 7100-000 | NA | $1,172.16 | $1,172.16 | $0.00 |
| 81 | GLE Associates, Inc. | 7100-000 | $2,770.00 | $1,250.00 | $1,250.00 | $0.00 |
| 82 | Professional Service Industries, Inc. | 7100-000 | $2,845.00 | $9,152.50 | $9,152.50 | $0.00 |
| 83 | Smith Brothers Oil Company Inc | 7100-000 | NA | $464,000.00 | $464,000.00 | $0.00 |
| 84-2 | Smith Brothers Oil Company Inc | 7100-000 | $53,434.42 | $69,501.99 | $69,501.99 | $0.00 |
| 85 | Aruvil International, Inc | 7100-000 | NA | $9,506.82 | $9,506.82 | $0.00 |

| 86 | United Parcel Service | 7100-000 | $598.54 | $747.09 | $747.09 | $0.00 |
|---|---|---|---|---|---|---|
| 87 | WHGM Revere, LLC; | 7100-000 | NA | $23,189.92 | $23,189.92 | $0.00 |
| 88 | More Boom Co. | 7100-000 | $1,350.00 | $1,350.00 | $1,350.00 | $0.00 |
| 89 | Aerotek, Inc. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 90 | Waste Management-Atlanta Remit | 7100-000 | $900.00 | $14,538.62 | $14,538.62 | $0.00 |
| 91 | JSA Consulting, Inc. | 7100-000 | NA | $1,833.33 | $1,833.33 | $0.00 |
| 92 | Napa Auto Parts | 7100-000 | $0.00 | $411.54 | $411.54 | $0.00 |
| 94U | Pennsylvania Department of Revenue | 7100-000 | NA | $34.00 | $34.00 | $0.00 |
| 95U | Hippolyte, Clifford | 7100-000 | NA | $95.97 | $69.44 | $0.00 |
| 96 | Airgas USA LLC - Central Division | 7100-000 | $529.78 | $271.94 | $271.94 | $0.00 |
| 97 | A-1 Kendrick Fence Company | 7100-000 | $8,700.76 | $8,700.76 | $8,700.76 | $0.00 |
| 98U | Mills, Trent | 7100-000 | NA | $2,212.50 | $2,212.50 | $0.00 |
| 99U | Awwad, Joey | 7100-000 | NA | $92.31 | $92.31 | $0.00 |
| 101 | BellSouth Telecommunications, Inc. | 7100-000 | NA | $1,137.83 | $1,137.83 | $0.00 |
| 102-2 | Southwestern Bell Telephone Company | 7100-000 | NA | $220.82 | $220.82 | $0.00 |
| 103-2 | Holcim US Inc | 7100-000 | NA | $10,409.19 | $10,409.19 | $0.00 |
| 104-2 | GE Capital Information Technology Solutions Inc | 7100-000 | NA | $79,804.97 | $79,804.97 | $0.00 |
| 105U | Duckstein, Matthew | 7100-000 | NA | $289.91 | $209.76 | $0.00 |
| 106U | Eric Brown | 7100-000 | NA | $22,794.36 | $22,794.36 | $0.00 |
| 107U | Perez, Luz Zoraida | 7100-000 | NA | $1,627.18 | $1,177.26 | $0.00 |

| 110 | Williams Scotsman | 7100-000 | $6,042.71 | $6,099.89 | $6,099.89 | $0.00 |
|---|---|---|---|---|---|---|
| 111 | WRS Infrastructure & Environment, Inc | 7100-000 | NA | $266,245.26 | $266,245.26 | $0.00 |
| 112 | White Lake Dock & Dredge, Inc. | 7100-000 | NA | $266,245.26 | $266,245.26 | $0.00 |
| 114 | Wells Fargo Equipment Finance, a division of Wells Fargo Bank, N.A. | 7100-000 | NA | $42,577.63 | $42,577.63 | $0.00 |
| 115 | New Jersey Natural Gas Company | 7100-000 | NA | $290,000.00 | $290,000.00 | $0.00 |
| 116 | Caruso Excavating Co., Inc. | 7100-000 | $157,143.65 | $179,110.00 | $179,110.00 | $0.00 |
| 117 | A Koletis LLC | 7100-000 | $41,760.90 | $41,760.90 | $41,760.90 | $0.00 |
| 118 | Certified Slings | 7100-000 | NA | $43.89 | $43.89 | $0.00 |
| 119 | P. Park NJ LLC | 7100-000 | $19,375.23 | $19,375.23 | $19,375.23 | $0.00 |
| 120-3 | Health Resources | 7100-000 | $26,936.50 | $49,773.50 | $49,773.50 | $0.00 |
| 121U | Libera, Russell | 7100-000 | NA | $1,983.20 | $1,434.84 | $0.00 |
| 122 | Callanan Industries, Inc. | 7100-000 | $1,730.02 | $72.00 | $72.00 | $0.00 |
| 123 | Dolomite Products Company, Inc. | 7100-000 | NA | $1,071.36 | $1,071.36 | $0.00 |
| 124-2 | Collins Pipe & Supply Co, Inc | 7100-000 | $574.29 | $0.00 | $0.00 | $0.00 |
| 125 | FCM TX, LLC | 7100-000 | NA | $3,958.13 | $3,958.13 | $0.00 |
| 126 | Nova Consulting, Inc. | 7100-000 | $51,928.75 | $22,360.00 | $22,360.00 | $0.00 |
| 127 | LaFarge Aggregates & Concrete | 7100-000 | $28,378.52 | $30,629.29 | $30,629.29 | $0.00 |
| 129 | Pulizia, Inc. d/b/a Buildingstars of Tampa Bay | 7100-000 | NA | $1,309.68 | $1,309.68 | $0.00 |

| 130 | Salt Lake City Corporation, BP Products North America Inc., Chevron U.S.A. Inc. | 7100-000 | NA | $17,096,900.00 | $0.00 | $0.00 |
|------|------|------|------|------|------|------|
| 131 | Salt Lake City Corporation, BP Products North America, Inc., Chevron U.S.A. Inc. | 7100-000 | $0.00 | $17,096,900.00 | $17,096,900.00 | $0.00 |
| 132 | Salt Lake City Corporation, BP Products North America, Inc., Chevron U.S.A. Inc. | 7100-000 | NA | $17,096,900.00 | $17,096,900.00 | $0.00 |
| 133 | B&B Hi Tech Solutions, LLC. | 7100-000 | $17,300.01 | $6,867.50 | $6,867.50 | $0.00 |
| 134 | HPT TRS IHG-2 Inc., owner of Candlewood Suites-Somerset Business District NJ | 7100-000 | NA | $13,868.32 | $13,868.32 | $0.00 |
| 135 | HPT TRS IHG-2 Inc., owner of Candlewood Suites-Somerset Business District NJ | 7100-000 | NA | $6,981.49 | $6,981.49 | $0.00 |
| 136 | HPT TRS IHG-2 Inc., owner of Candlewood Suites-Somerset Business District NJ | 7100-000 | NA | $6,678.82 | $6,678.82 | $0.00 |
| 137 | Heritage Environmental Services LLC | 7100-000 | $424,912.56 | $610,913.64 | $610,913.64 | $0.00 |
| 138 | C&N Environmental Consultants | 7100-000 | $7,704.70 | $15,619.95 | $15,619.95 | $0.00 |
| 139 | Xtra Lease LLC | 7100-000 | $4,269.30 | $5,929.60 | $5,929.60 | $0.00 |
| 140U | State of Florida-Department of Revenue | 7100-000 | NA | $4,850.86 | $4,850.86 | $0.00 |
| 141 | Sonesta Es Suites | 7100-000 | $10,588.70 | $9,322.70 | $9,322.70 | $0.00 |
| 142 | U.S. Environmental Services, LLC | 7100-000 | $52,732.75 | $62,665.52 | $62,665.52 | $0.00 |
| 143 | Level 3 Communications, LLC | 7100-000 | $654.76 | $654.76 | $654.76 | $0.00 |

| 144 | Thompson Pump & Manufacturing Co., Inc. | 7100-000 | $0.00 | $1,329.85 | $1,329.85 | $0.00 |
|---|---|---|---|---|---|---|
| 145-2 | Foley & Lardner LLP | 7100-000 | NA | $15,178.00 | $15,178.00 | $0.00 |
| 146 | American International Group | 7100-000 | NA | $4,825,000.00 | $4,825,000.00 | $0.00 |
| 147 | Equipment Corporation of America, Inc. | 7100-000 | $44,512.00 | $18,664.05 | $18,664.05 | $0.00 |
| 148 | Argonaut Insurance Company c/o Keith A Langley and Gina D Shearer Langley LLP | 7100-000 | NA | $20,888,386.30 | $20,888,386.30 | $0.00 |
| 149-2U | International Union of Operating Engineers Local 825 | 7100-000 | NA | $678.17 | $0.00 | $0.00 |
| 150 | Deantre Blanchard | 7100-000 | $0.00 | $109,000.00 | $109,000.00 | $0.00 |
| 153 | Currituck Sand | 7100-000 | $8,106.58 | $12,738.91 | $12,738.91 | $0.00 |
| 154 | Hawthorn Suites of Naples | 7100-000 | $14,145.97 | $15,591.40 | $15,591.40 | $0.00 |
| 155 | Jesco, Inc. | 7100-000 | $81,877.28 | $348,683.90 | $348,683.90 | $0.00 |
| 156 | Nexsen Pruet, PLLC | 7100-000 | NA | $27,404.00 | $27,404.00 | $0.00 |
| 157 | Bradshaw Construction Corporation | 7100-000 | NA | $504,088.00 | $504,088.00 | $0.00 |
| 158U | Akzo Nobel Services, Inc. | 7100-000 | NA | $1,048,556.58 | $1,048,556.58 | $0.00 |
| 159U | Matt Franz | 7100-000 | $0.00 | $779,173.82 | $0.00 | $0.00 |
| 160 | Schwerman Trucking Co. | 7100-000 | NA | $16,060.00 | $0.00 | $0.00 |
| 161 | Pierce Pump | 7100-000 | NA | $12,104.01 | $12,104.01 | $0.00 |
| 163 | Test America Laboratories, Inc. | 7100-000 | NA | $4,087.00 | $4,087.00 | $0.00 |
| 164 | Certified Testing Laboratories, Inc | 7100-000 | $4,067.20 | $21,997.00 | $21,997.00 | $0.00 |
| 165 | Alamo Environmental Inc dba Alamo 1 | 7100-000 | $2,239.34 | $2,239.34 | $2,239.34 | $0.00 |

| 166P | Sussman Enterprises, Inc. | 7100-000 | NA | $7,311.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 166U | Sussman Enterprises | 7100-000 | $36,127.51 | $65,169.62 | $72,480.62 | $0.00 |
| 168 | FCM TX, LLC | 7100-000 | NA | $3,958.13 | $3,958.13 | $0.00 |
| 169 | Cadence Bank, N.A. as successor-in-interest y merger with Superior Bank, N.A. | 7100-000 | NA | $184,006.94 | $184,006.94 | $0.00 |
| 170 | GreatAmerica Financial Services Corporat | 7100-000 | NA | $6,061.39 | $6,061.39 | $0.00 |
| 171 | Volunteer Drum LLC | 7100-000 | $6,131.00 | $6,131.00 | $6,131.00 | $0.00 |
| 174U | St. Charles Parish School Board | 7100-000 | NA | $6,041.75 | $0.00 | $0.00 |
| 181U | Commonwealth of KY Department of Revenue | 7100-000 | NA | $477.12 | $477.12 | $0.00 |
| 182 | Travelers Corp (Vol) | 7100-000 | NA | $14,721.00 | $14,721.00 | $0.00 |
| 184 | Thompson Tractor Co., Inc. | 7100-000 | $2,602.95 | $2,980.10 | $2,980.10 | $0.00 |
| 186-2 | Finn, Brian | 7100-000 | NA | $1,110,506.17 | $1,110,506.17 | $0.00 |
| 187U | International Union of Operating Engineers Local 825 Employee Benefit Funds | 7100-000 | NA | $678.17 | $0.00 | $0.00 |
| 188 | Luke A. Frantz | 7100-000 | NA | $1,068,314.89 | $1,068,314.89 | $0.00 |
| 189 | Michael Copeland | 7200-000 | NA | $1,000,000.00 | $1,000,000.00 | $0.00 |
| 191-2 | New York State Dept. of Taxation & Finance | 7100-000 | NA | $77.66 | $77.66 | $0.00 |
| 192U | Hertz Equipment Rental Corporation n/k/a Herc Rentals, Inc. | 7100-000 | $178,665.72 | $185,929.30 | $185,929.30 | $0.00 |
| H42-2 | Keeton, Christopher | 7100-000 | NA | $1,017.99 | $730.50 | $0.00 |
| H57-2 | Leon, Wes | 7100-000 | NA | $148.36 | $107.34 | $0.00 |

| WH101 | Mcbride, David | 7100-000 | NA | $1,017.31 | $1,017.31 | $0.00 |
| WH103 | Hobby, Ricky | 7100-000 | NA | $2,420.11 | $1,750.95 | $0.00 |
| WH112 | King, Melvin | 7100-000 | NA | $125.65 | $90.91 | $0.00 |
| WH113 | Moretuzzo, Peter | 7100-000 | NA | $3,256.66 | $2,356.20 | $0.00 |
| WH116 | Stearns, Lawrence | 7100-000 | NA | $2,858.98 | $2,028.43 | $0.00 |
| WH117 | Scott, Bruce | 7100-000 | NA | $5,182.36 | $3,749.44 | $0.00 |
| WH122 | Hallisey, John | 7100-000 | NA | $7,346.62 | $5,168.35 | $0.00 |
| WH124 | Miller, Michael T. | 7100-000 | NA | $4,541.82 | $3,286.01 | $0.00 |
| WH125 | Anderson, Brent Wallace | 7100-000 | NA | $9,759.96 | $7,061.33 | $0.00 |
| WH126 | Mcnabb, Deborah | 7100-000 | NA | $752.10 | $532.86 | $0.00 |
| WH16 | Hooper, Andrew | 7100-000 | NA | $8,393.04 | $8,393.04 | $0.00 |
| WH18 | David A. Lamar | 7100-000 | NA | $7,054.25 | $5,103.75 | $0.00 |
| WH22 | Laimins, Eric | 7100-000 | NA | $5,759.66 | $3,879.13 | $0.00 |
| WH24 | Ken Hatch | 7100-000 | NA | $456.25 | $316.40 | $0.00 |
| WH28 | Ferguson, Robert | 7100-000 | NA | $2,526.93 | $1,750.65 | $0.00 |
| WH29 | Furiate, Timothy | 7100-000 | NA | $615.39 | $445.24 | $0.00 |
| WH30 | Boring, Terry | 7100-000 | NA | $487.76 | $352.90 | $0.00 |
| WH32 | Shapiro, Kerry | 7100-000 | NA | $270.26 | $187.42 | $0.00 |
| WH33 | Weder, Steven | 7100-000 | NA | $1,278.64 | $869.47 | $0.00 |
| WH35 | Adelfio, Jacqueline | 7100-000 | NA | $955.94 | $678.24 | $0.00 |
| WH36 | Bishop, Edward | 7100-000 | NA | $142.03 | $102.75 | $0.00 |
| WH37 | Kavanagh, Dean | 7100-000 | NA | $842.68 | $573.01 | $0.00 |

| WH40 | Davis, Clifton | 7100-000 | NA | $507.49 | $367.17 | $0.00 |
|------|----------------|----------|----|---------|---------|-------|
| WH44 | Coffey, John T | 7100-000 | NA | $3,607.21 | $2,559.32 | $0.00 |
| WH45 | Murdoch, Daniel R. | 7100-000 | NA | $118.62 | $80.67 | $0.00 |
| WH48 | Bell, Keenan C. | 7100-000 | NA | $3,530.35 | $2,554.21 | $0.00 |
| WH49 | Martorano, Vincent | 7100-000 | NA | $3,399.24 | $2,411.76 | $0.00 |
| WH50 | Menow, Deborrah | 7100-000 | NA | $1,018.23 | $705.43 | $0.00 |
| WH51 | Scott, Richard | 7100-000 | NA | $6,946.91 | $4,921.89 | $0.00 |
| WH52 | Dear, Romeana K. | 7100-000 | NA | $1,991.92 | $1,441.16 | $0.00 |
| WH53 | Conley, Todd | 7100-000 | NA | $2,932.57 | $2,004.42 | $0.00 |
| WH59 | Santello, Richard | 7100-000 | NA | $21,845.00 | $15,804.86 | $0.00 |
| WH64 | Cuetara, Manuel | 7100-000 | NA | $1,335.37 | $966.15 | $0.00 |
| WH65 | Linsinbigler, Daniel J | 7100-000 | NA | $43.99 | $30.47 | $0.00 |
| WH67 | Corradino, Kevin M | 7100-000 | NA | $248.96 | $176.63 | $0.00 |
| WH68 | Talarico, Mark | 7100-000 | NA | $6,915.83 | $4,791.28 | $0.00 |
| WH69 | Finn, Brian | 7100-000 | NA | $9,361.16 | $6,772.80 | $0.00 |
| WH72 | Willis, Ray | 7100-000 | NA | $3,076.94 | $2,183.06 | $0.00 |
| WH73 | Veil, Steven | 7100-000 | NA | $1,370.38 | $991.47 | $0.00 |
| WH75 | Keegan, Charles | 7100-000 | NA | $4,651.77 | $3,300.44 | $0.00 |
| WH76 | Beane, David L. | 7100-000 | NA | $236.72 | $166.06 | $0.00 |
| WH81 | Bradey, Charles | 7100-000 | NA | $24.00 | $16.62 | $0.00 |
| WH86 | Clayborn, Jr, Sheppard | 7100-000 | NA | $2,041.98 | $2,041.98 | $0.00 |
| WH93 | Giles, Jeremy | 7100-000 | NA | $58.63 | $42.41 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| WH94 | Witherup, Steven | 7100-000 | NA | $172.93 | $119.80 | $0.00 |
| WH95 | Giles, Jason C. | 7100-000 | NA | $180.76 | $130.78 | $0.00 |
| WH98 | Finch, Jonathan | 7100-000 | NA | $1,030.75 | $745.74 | $0.00 |
| WH99 | Hardy, Daniel | 7100-000 | NA | $1,078.01 | $779.94 | $0.00 |
| | null | 7100-000 | NA | NA | $97.44 | $0.00 |
| | null | 7100-000 | NA | NA | $14.66 | $0.00 |
| | null | 7100-000 | NA | NA | $0.00 | $0.00 |
| | null | 7100-000 | NA | NA | $1.35 | $0.00 |
| | null | 7100-000 | NA | NA | $5.21 | $0.00 |
| | null | 7100-000 | NA | NA | $38.82 | $0.00 |
| | null | 7100-000 | NA | NA | $117.30 | $0.00 |
| | null | 7100-000 | NA | NA | $0.71 | $0.00 |
| | null | 7100-000 | NA | NA | $328.56 | $0.00 |
| | null | 7100-000 | NA | NA | $3.32 | $0.00 |
| | null | 7100-000 | NA | NA | $32.10 | $0.00 |
| | null | 7100-000 | NA | NA | $38.82 | $0.00 |
| | null | 7100-000 | NA | NA | $21.02 | $0.00 |
| | null | 7100-000 | NA | NA | $0.00 | $0.00 |
| | null | 7100-000 | NA | NA | $0.00 | $0.00 |
| | null | 7100-000 | NA | NA | $115.48 | $0.00 |
| | null | 7100-000 | NA | NA | $3.63 | $0.00 |
| | null | 7100-000 | NA | NA | $21.80 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | null | 7100-000 | NA | NA | $11.52 | $0.00 |
| | null | 7100-000 | NA | NA | $287.98 | $0.00 |
| | null | 7100-000 | NA | NA | $146.93 | $0.00 |
| | null | 7100-000 | NA | NA | $5.09 | $0.00 |
| | null | 7100-000 | NA | NA | $6.01 | $0.00 |
| | null | 7100-000 | NA | NA | $7.35 | $0.00 |
| | null | 7100-000 | NA | NA | $33.84 | $0.00 |
| | null | 7100-000 | NA | NA | $263.19 | $0.00 |
| | IRS EFTPS 940 | 7100-000 | NA | NA | $7,951.51 | $0.00 |
| | IRS EFTPS 941 | 7100-000 | NA | NA | $9,503.18 | $0.00 |
| | IRS EFTPS 941 | 7100-000 | NA | NA | $2,222.51 | $0.00 |
| | IRS EFTPS 941 | 7100-000 | NA | NA | $9,503.18 | $0.00 |
| | IRS EFTPS 941 | 7100-000 | NA | NA | $2,222.51 | $0.00 |
| | IRS EFTPS 941 | 7100-000 | NA | NA | $30,655.30 | $0.00 |
| N/F | A & A Safety | 7100-000 | $0.00 | NA | NA | NA |
| N/F | A Sani-Can Service, Inc. | 7100-000 | $26.87 | NA | NA | NA |
| N/F | A&L Analytical Laboratories | 7100-000 | $609.00 | NA | NA | NA |
| N/F | A&M Machine | 7100-000 | $690.00 | NA | NA | NA |
| N/F | A-1 Portable Toilets | 7100-000 | $254.40 | NA | NA | NA |
| N/F | A.D. Platt & Assoc., Inc. | 7100-000 | $2,100.00 | NA | NA | NA |
| N/F | A.J. Nesti Materials LLC | 7100-000 | $10,891.29 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | A.R. Adam & Son | 7100-000 | $1,415.35 | NA | NA | NA |
| N/F | ABC Always Bright Cleaning Services, Inc. | 7100-000 | $360.00 | NA | NA | NA |
| N/F | ACF Environmental | 7100-000 | $13,375.88 | NA | NA | NA |
| N/F | AMEC | 7100-000 | $6,599.00 | NA | NA | NA |
| N/F | ARAMARK UNIFORM SERVICES South Lockbox | 7100-000 | $2,376.49 | NA | NA | NA |
| N/F | ARC Abatement | 7100-000 | $1,100.00 | NA | NA | NA |
| N/F | AT&T | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AT&T -GA | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AT&T Internet Services | 7100-000 | $30.00 | NA | NA | NA |
| N/F | AT&T Mobility | 7100-000 | $38.58 | NA | NA | NA |
| N/F | AT&T- IL | 7100-000 | $76.28 | NA | NA | NA |
| N/F | AT&T-Atlanta | 7100-000 | $80.11 | NA | NA | NA |
| N/F | Abraham Villa | 7100-000 | $504.36 | NA | NA | NA |
| N/F | Acton Mobile Industries | 7100-000 | $6,536.77 | NA | NA | NA |
| N/F | Acton Technologies Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Adler Tank Rentals | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Adler Tank Rentals | 7100-000 | $13,227.45 | NA | NA | NA |
| N/F | Advance Scale Company, Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Advantage Transportation | 7100-000 | $15,250.00 | NA | NA | NA |
| N/F | Affordable Survey Solutions | 7100-000 | $1,210.00 | NA | NA | NA |
| N/F | Airgas Safety | 7100-000 | $2,683.14 | NA | NA | NA |

| N/F | Airgas Safety Inc | 7100-000 | $0.00 | NA | NA | NA |
|-----|-------------------|----------|-------|----|----|----|
| N/F | Alabama Contractor's License | 7100-000 | $16,071.50 | NA | NA | NA |
| N/F | Alan Peckman c/o Daniel Hightower, Esq. | 7100-000 | NA | NA | NA | NA |
| N/F | All-Brite, Inc. | 7100-000 | $1,213.40 | NA | NA | NA |
| N/F | Allan A. Myers | 7100-000 | $2,134.00 | NA | NA | NA |
| N/F | Allegra Marketing Print Mail | 7100-000 | $827.12 | NA | NA | NA |
| N/F | Allen Precision Equipment | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Allen Precision Equipment, Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Allied Engineering & Testing | 7100-000 | $6,473.50 | NA | NA | NA |
| N/F | Allied Waste Services # 320 | 7100-000 | $454.15 | NA | NA | NA |
| N/F | Allied Waste Services #823 | 7100-000 | $148.09 | NA | NA | NA |
| N/F | Alpha Analytical, Inc | 7100-000 | $5,490.00 | NA | NA | NA |
| N/F | American Arbitration Assn. | 7100-000 | $1,449.00 | NA | NA | NA |
| N/F | American Barricade Company Inc | 7100-000 | $375.00 | NA | NA | NA |
| N/F | American Express | 7100-000 | $96.48 | NA | NA | NA |
| N/F | American Waste Management | 7100-000 | $120,416.38 | NA | NA | NA |
| N/F | Amquip Crane Rental, LLC | 7100-000 | $2,458.62 | NA | NA | NA |
| N/F | Anderson Columbia Co., Inc. | 7100-000 | $1,395.00 | NA | NA | NA |
| N/F | Anderson Equipment Co. | 7100-000 | $5,722.65 | NA | NA | NA |

| N/F | Anterra Technology, LLC | 7100-000 | $1,900.00 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Anthracite Protective Services | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Approved Fire Protection Co | 7100-000 | $90.95 | NA | NA | NA |
| N/F | Aquifer Drilling & Testing, In | 7100-000 | $10,541.59 | NA | NA | NA |
| N/F | Aramsco | 7100-000 | $6,952.15 | NA | NA | NA |
| N/F | Aramsco (PA) | 7100-000 | $1,928.67 | NA | NA | NA |
| N/F | Arbill | 7100-000 | $131.93 | NA | NA | NA |
| N/F | Arctic Glacier U.S.A | 7100-000 | $273.60 | NA | NA | NA |
| N/F | Ashton Utilities, Inc. | 7100-000 | $2,775.00 | NA | NA | NA |
| N/F | Asphalt Care Paving & Excavati | 7100-000 | $403,974.04 | NA | NA | NA |
| N/F | Assoc. of Battery Recyclers | 7100-000 | $500.00 | NA | NA | NA |
| N/F | Association of Battery Recyclers, Inc. | 7100-000 | $500.00 | NA | NA | NA |
| N/F | Atlas Towing Service Inc. | 7100-000 | $330.00 | NA | NA | NA |
| N/F | BE&B, LLC | 7100-000 | $1,664.00 | NA | NA | NA |
| N/F | BV Oil Company-Card Lock | 7100-000 | $13,464.66 | NA | NA | NA |
| N/F | Baker Tanks, Inc. | 7100-000 | $9,292.82 | NA | NA | NA |
| N/F | Bakercorp | 7100-000 | $1,363.53 | NA | NA | NA |
| N/F | Barnes Industrial Plastic -MIA | 7100-000 | $30.93 | NA | NA | NA |
| N/F | Barricade Rentals, Inc | 7100-000 | $69.17 | NA | NA | NA |
| N/F | Bayshore Recycling Corp | 7100-000 | $0.00 | NA | NA | NA |

| N/F | Betsey Lindsay, Inc. | 7100-000 | $1,110.00 | NA | NA | NA |
|-----|---------------------|----------|-----------|----|----|----|
| N/F | Better Roads Inc. | 7100-000 | $95,067.93 | NA | NA | NA |
| N/F | Betts Environmental Recovery | 7100-000 | $18,957.00 | NA | NA | NA |
| N/F | Bissette Construction Corporat | 7100-000 | $1,336.50 | NA | NA | NA |
| N/F | Blake Equipment | 7100-000 | $405.84 | NA | NA | NA |
| N/F | BlueLine Rental-PA | 7100-000 | $13,468.22 | NA | NA | NA |
| N/F | Bottom Line Equipment LLC | 7100-000 | $18,627.24 | NA | NA | NA |
| N/F | Bradley Heating & Air Conditioning Inc. | 7100-000 | $676.75 | NA | NA | NA |
| N/F | Brandeis | 7100-000 | $43.61 | NA | NA | NA |
| N/F | Brookview Heavy Equipment Repa | 7100-000 | $1,230.43 | NA | NA | NA |
| N/F | Brown and Caldwell | 7100-000 | $281,266.39 | NA | NA | NA |
| N/F | Buffalo Well Products, Inc. | 7100-000 | $199.38 | NA | NA | NA |
| N/F | C A Short Company | 7100-000 | $8,424.85 | NA | NA | NA |
| N/F | CDW Direct, Llc | 7100-000 | $1,742.78 | NA | NA | NA |
| N/F | CFSC Commercial Account | 7100-000 | $2,265.18 | NA | NA | NA |
| N/F | CNP Waste Company | 7100-000 | $605.00 | NA | NA | NA |
| N/F | COMFORT INN LULING LA | 7100-000 | $823.62 | NA | NA | NA |
| N/F | CT Corporation | 7100-000 | $3,688.68 | NA | NA | NA |
| N/F | Cablevision of Raritan Valley | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Callaghan Tire Dan Callaghan Enterprises Inc. | 7100-000 | $270.78 | NA | NA | NA |

| N/F | Camacho Demolition LLC | 7100-000 | $70,411.14 | NA | NA | NA |
| N/F | Candlewood Suites - GA | 7100-000 | $2,165.80 | NA | NA | NA |
| N/F | Candlewood Suites - Mt. Laurel | 7100-000 | $213.90 | NA | NA | NA |
| N/F | Candlewood Suites - Somerset | 7100-000 | $9,019.92 | NA | NA | NA |
| N/F | Candlewood Suites - VA | 7100-000 | $2,675.69 | NA | NA | NA |
| N/F | Candlewood Suites, Horsham | 7100-000 | $4,791.09 | NA | NA | NA |
| N/F | Canton Landfill | 7100-000 | $125,657.66 | NA | NA | NA |
| N/F | Canton Municipal Utilities | 7100-000 | $637.99 | NA | NA | NA |
| N/F | Caola & Company, Inc ***NeedW9 | 7100-000 | $446.60 | NA | NA | NA |
| N/F | Carolina Ice Co. | 7100-000 | $434.21 | NA | NA | NA |
| N/F | Carolina Tractor & Equipment | 7100-000 | $1,515.99 | NA | NA | NA |
| N/F | Cascade Drilling | 7100-000 | $12,020.00 | NA | NA | NA |
| N/F | Cecil Key Paving Inc | 7100-000 | $1,890.00 | NA | NA | NA |
| N/F | Central Jersey Waste | 7100-000 | $82.60 | NA | NA | NA |
| N/F | CenturyLink | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CenturyLink | 7100-000 | $1,024.01 | NA | NA | NA |
| N/F | Certified Products, Inc | 7100-000 | $2,805.05 | NA | NA | NA |
| N/F | Chambon Electric, Inc. | 7100-000 | $2,309.22 | NA | NA | NA |
| N/F | Champion Trailer Sales | 7100-000 | $145.52 | NA | NA | NA |
| N/F | Chancey Bohannan Septic & Port-a-Jon LLC | 7100-000 | $2,386.10 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Chastain Skillman | 7100-000 | $24,598.79 | NA | NA | NA |
| N/F | Cherry Hill Construction | 7100-000 | $326,288.26 | NA | NA | NA |
| N/F | Christian Morrison | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Cintas First Aid #F48 | 7100-000 | $205.38 | NA | NA | NA |
| N/F | Cirjak Construction | 7100-000 | $4,562.96 | NA | NA | NA |
| N/F | City Of Portsmouth | 7100-000 | $704.00 | NA | NA | NA |
| N/F | City of Columbia | 7100-000 | $0.00 | NA | NA | NA |
| N/F | City of Jacksonville | 7100-000 | $50.00 | NA | NA | NA |
| N/F | City of Kinston | 7100-000 | $323.82 | NA | NA | NA |
| N/F | Clark Environmental | 7100-000 | $1,530.00 | NA | NA | NA |
| N/F | Clean Earth Inc. | 7100-000 | $1,871.23 | NA | NA | NA |
| N/F | Clean Green Porta Potties, LLC | 7100-000 | $63.20 | NA | NA | NA |
| N/F | Columbia Analytical Services | 7100-000 | $5,818.00 | NA | NA | NA |
| N/F | Comfort Suites - Tampa | 7100-000 | $781.12 | NA | NA | NA |
| N/F | Community Coffee Company | 7100-000 | $239.10 | NA | NA | NA |
| N/F | Compuchem Labs Marquette Comercial Finance | 7100-000 | $5,142.50 | NA | NA | NA |
| N/F | Conforti Trucking | 7100-000 | $19,000.00 | NA | NA | NA |
| N/F | Construction Laser Inc. | 7100-000 | $5,598.65 | NA | NA | NA |
| N/F | Copier Connection | 7100-000 | $510.00 | NA | NA | NA |
| N/F | Country Disposal Services | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Country Portables, LLC | 7100-000 | $0.00 | NA | NA | NA |

| N/F | Courtyard By Marriott-Owensbor | 7100-000 | $10,731.96 | NA | NA | NA |
| N/F | Crystal Springs | 7100-000 | $299.59 | NA | NA | NA |
| N/F | D.L. Peterson Trust | 7100-000 | $89.36 | NA | NA | NA |
| N/F | DC Treasurer Office of Tax and Revenue | 7100-000 | $346.35 | NA | NA | NA |
| N/F | DESOTO COUNTY UTILITIES | 7100-000 | $5,492.85 | NA | NA | NA |
| N/F | DSM | 7100-000 | $10,559.58 | NA | NA | NA |
| N/F | DT&T of Florida, Inc | 7100-000 | $125.00 | NA | NA | NA |
| N/F | De Wilde's Rhodo-lake Nursery and Landscaping, Inc | 7100-000 | $13,837.50 | NA | NA | NA |
| N/F | DeWind One-Pass Trenching | 7100-000 | $300,000.00 | NA | NA | NA |
| N/F | Decosimo | 7100-000 | $5,549.51 | NA | NA | NA |
| N/F | Delmar Disposal Company, Inc. | 7100-000 | $1,613.40 | NA | NA | NA |
| N/F | Delta Plumbing | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Deltek Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Desoto Sand and Fill, Inc | 7100-000 | $21,331.20 | NA | NA | NA |
| N/F | Diamond Equipment | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Dickinson Fleet Service | 7100-000 | $5,017.76 | NA | NA | NA |
| N/F | Digging & Rigging, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Directv | 7100-000 | $12.68 | NA | NA | NA |
| N/F | Discount Waste Systems, Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Dunning Sand and Gravel | 7100-000 | $329,122.21 | NA | NA | NA |

| N/F | Dwyer Instruments, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | EDGE Business Machines, Inc. | 7100-000 | $487.60 | NA | NA | NA |
| N/F | EN Rx, Inc. | 7100-000 | $19,869.90 | NA | NA | NA |
| N/F | EPB Fiber Optics | 7100-000 | $0.00 | NA | NA | NA |
| N/F | EQ - The Environmental Quality Company | 7100-000 | $11,997.48 | NA | NA | NA |
| N/F | ESC Lab Sciences | 7100-000 | $35,715.03 | NA | NA | NA |
| N/F | Eagle Industries | 7100-000 | $1,513.59 | NA | NA | NA |
| N/F | East Coast AquaDams, LLC | 7100-000 | $16,808.00 | NA | NA | NA |
| N/F | East PBE Inc. | 7100-000 | $179,746.27 | NA | NA | NA |
| N/F | Elite Communications | 7100-000 | $168.10 | NA | NA | NA |
| N/F | Elohi Engineering, LLC | 7100-000 | $23,234.18 | NA | NA | NA |
| N/F | Emmick Oil dba Valor Oil | 7100-000 | $1,571.23 | NA | NA | NA |
| N/F | Empire Blended Products, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Environment Control | 7100-000 | $600.00 | NA | NA | NA |
| N/F | Environmental Service Products | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Errickson Equipment, Inc. | 7100-000 | $6,430.70 | NA | NA | NA |
| N/F | Eureka Stone Quarry, Inc. Pikcertown & Lower State Roads | 7100-000 | $5,269.60 | NA | NA | NA |
| N/F | Everglades Machine, Inc. | 7100-000 | $957.43 | NA | NA | NA |
| N/F | Everglades Waste Removal Services, LLC | 7100-000 | $1,108.00 | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Evergreen Tank Solutions | 7100-000 | $24,689.63 | NA | NA | NA |
|-----|--------------------------|----------|------------|----|----|----|
| N/F | Excavation Technologies Inc | 7100-000 | $12,926.84 | NA | NA | NA |
| N/F | Extended Stay - Miami | 7100-000 | $370.35 | NA | NA | NA |
| N/F | FCC Environmental | 7100-000 | $3,259.04 | NA | NA | NA |
| N/F | FSL/EYEMED PREMIUMS | 7100-000 | $1,741.05 | NA | NA | NA |
| N/F | FarrWest Environmental Supply, | 7100-000 | $1,130.88 | NA | NA | NA |
| N/F | Fed-Ex | 7100-000 | $1,790.68 | NA | NA | NA |
| N/F | Fice | 7100-000 | $1,852.00 | NA | NA | NA |
| N/F | First Bankcard, a Division of First Nat'l Bank of Omaha | 7100-000 | $425,296.00 | NA | NA | NA |
| N/F | First Coast Industrial Supply | 7100-000 | $379.37 | NA | NA | NA |
| N/F | Fleetistics | 7100-000 | $2,781.10 | NA | NA | NA |
| N/F | Florida Alignboring, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Florida Aqua Store | 7100-000 | $45,317.92 | NA | NA | NA |
| N/F | Florida Dirt Source | 7100-000 | $154,190.40 | NA | NA | NA |
| N/F | Florida Powertrain & Hydraulic | 7100-000 | $278.91 | NA | NA | NA |
| N/F | Florida Public Utilities | 7100-000 | $121.52 | NA | NA | NA |
| N/F | Florida Shell | 7100-000 | $19,182.75 | NA | NA | NA |
| N/F | Flowers Chemical Laboratories | 7100-000 | $3,440.50 | NA | NA | NA |
| N/F | Foley Incorporated | 7100-000 | $8,414.62 | NA | NA | NA |
| N/F | Foley Rents | 7100-000 | $28,445.71 | NA | NA | NA |

| N/F | Foley, Inc. | 7100-000 | $3,430.69 | NA | NA | NA |
| N/F | Franc Environmental, Inc. | 7100-000 | $2,350.00 | NA | NA | NA |
| N/F | Francis L. Werley, Inc. | 7100-000 | $3,106.39 | NA | NA | NA |
| N/F | Freehold Cartage Inc | 7100-000 | $2,188.36 | NA | NA | NA |
| N/F | Frosty's Air Conditioning | 7100-000 | $945.70 | NA | NA | NA |
| N/F | Fuss & O'Neill, Inc | 7100-000 | $21,561.49 | NA | NA | NA |
| N/F | GCR Tire Center | 7100-000 | $17,028.71 | NA | NA | NA |
| N/F | GEFCO | 7100-000 | $0.00 | NA | NA | NA |
| N/F | GRU-Gainesville Regional Utili | 7100-000 | $31.60 | NA | NA | NA |
| N/F | Galson Laboratories | 7100-000 | $1,625.25 | NA | NA | NA |
| N/F | Gar-Bro Manufacturing Company | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Gassew Associates, Inc. | 7100-000 | $164.69 | NA | NA | NA |
| N/F | Gearcor, Inc. | 7100-000 | $962.87 | NA | NA | NA |
| N/F | Gen Casualty of Wisconsin Subrogee of Torello Trucking | 7100-000 | NA | NA | NA | NA |
| N/F | Geotechnology, Inc. | 7100-000 | $30,724.37 | NA | NA | NA |
| N/F | Gitech, LLC | 7100-000 | $1,834.38 | NA | NA | NA |
| N/F | Glacier Drilling, LLC | 7100-000 | $6,618.16 | NA | NA | NA |
| N/F | Glo-Works Embroidery | 7100-000 | $353.72 | NA | NA | NA |
| N/F | Good Morning Coffee Service | 7100-000 | $190.98 | NA | NA | NA |
| N/F | Grainger | 7100-000 | $7,500.33 | NA | NA | NA |
| N/F | Grainger | 7100-000 | $4,589.20 | NA | NA | NA |

| N/F | Grantham Logging & Dozer And Backhoe Service | 7100-000 | $21,060.00 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Groundwater Treatment & Tech | 7100-000 | $87,380.28 | NA | NA | NA |
| N/F | Grout Tech | 7100-000 | $6,500.00 | NA | NA | NA |
| N/F | Gulf Central Hydraulics, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Gulf Coast Traffic Engineers | 7100-000 | $674.35 | NA | NA | NA |
| N/F | H & G.L.Welfare Fund | 7100-000 | $25,781.86 | NA | NA | NA |
| N/F | H.O. Penn Machinery | 7100-000 | $32,254.20 | NA | NA | NA |
| N/F | HECO Slings | 7100-000 | $140.72 | NA | NA | NA |
| N/F | Hale Trailer Brake & Wheel Inc | 7100-000 | $1,923.90 | NA | NA | NA |
| N/F | Hampton Inn Wyomissing | 7100-000 | $9,026.16 | NA | NA | NA |
| N/F | Hanson Aggregates | 7100-000 | $506.22 | NA | NA | NA |
| N/F | Hanson Aggregates - East | 7100-000 | $31,385.64 | NA | NA | NA |
| N/F | Harmony Sand & Gravel, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Harrison Equipment | 7100-000 | $160.50 | NA | NA | NA |
| N/F | Harter Equipment | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Hartz Concrete & Supply, Inc. | 7100-000 | $1,967.14 | NA | NA | NA |
| N/F | Haynes Materials Co. | 7100-000 | $7,816.73 | NA | NA | NA |
| N/F | Hayward Baker | 7100-000 | $11,075.00 | NA | NA | NA |
| N/F | Hecht Trailers | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Highway Materials, Inc. | 7100-000 | $480.00 | NA | NA | NA |

| N/F | Hillers Electrical Engineering Inc. | 7100-000 | $73,923.50 | NA | NA | NA |
| N/F | Hometowne Energy Co. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Homewood Suites Hilton Wyomiss | 7100-000 | $390.72 | NA | NA | NA |
| N/F | Horizon Disposal Services, Inc | 7100-000 | $2,922.59 | NA | NA | NA |
| N/F | Hose Power USA Masthead Industries | 7100-000 | $2,180.29 | NA | NA | NA |
| N/F | Hronyetz Fabricating, LLC | 7100-000 | $35,404.00 | NA | NA | NA |
| N/F | Hutcherson Auto Electric | 7100-000 | $747.40 | NA | NA | NA |
| N/F | Hydrograss Technologies, Inc. | 7100-000 | $52,910.13 | NA | NA | NA |
| N/F | INQUIP Associates, Inc. | 7100-000 | $1,105,354.65 | NA | NA | NA |
| N/F | ISCO Industries, LLC | 7100-000 | $2,399.11 | NA | NA | NA |
| N/F | ITR America dba Heavyquip | 7100-000 | $3,758.92 | NA | NA | NA |
| N/F | IWT Cargo Guard | 7100-000 | $50,158.90 | NA | NA | NA |
| N/F | Ikon Environmental Solutions, | 7100-000 | $600,957.58 | NA | NA | NA |
| N/F | Indianapolis Scale Company | 7100-000 | $2,358.30 | NA | NA | NA |
| N/F | Industrial Welding Supply Inc. | 7100-000 | $27.18 | NA | NA | NA |
| N/F | Insight Direct USA | 7100-000 | $0.00 | NA | NA | NA |
| N/F | International Commodity Carrie | 7100-000 | $500.00 | NA | NA | NA |
| N/F | Interstate Aerials | 7100-000 | $5,081.90 | NA | NA | NA |
| N/F | Iron Mountain | 7100-000 | $303.31 | NA | NA | NA |

| N/F | Iron Mountain Records Management | 7100-000 | $3,159.45 | NA | NA | NA |
| N/F | Isco Industries | 7100-000 | $0.00 | NA | NA | NA |
| N/F | J D Sweeney Corporation | 7100-000 | $533.20 | NA | NA | NA |
| N/F | J&J Staffing Resources | 7100-000 | $160.00 | NA | NA | NA |
| N/F | J.J. Keller & Asociates | 7100-000 | $0.00 | NA | NA | NA |
| N/F | J.J. Keller & Associates Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | J.W. Poole Inc Mechanical Contracting | 7100-000 | $374.50 | NA | NA | NA |
| N/F | JAM Environmental & Vacuum | 7100-000 | $1,130.00 | NA | NA | NA |
| N/F | JESCO | 7100-000 | $9,608.60 | NA | NA | NA |
| N/F | Jatco Incorporated | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Jefferson Concrete Corp | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Jersey Boring and Drilling Co. | 7100-000 | $1,890.00 | NA | NA | NA |
| N/F | Jobsite Products | 7100-000 | $7,280.76 | NA | NA | NA |
| N/F | Johnny On The Spot | 7100-000 | $619.02 | NA | NA | NA |
| N/F | KBC Construction, LLC | 7100-000 | $14,840.03 | NA | NA | NA |
| N/F | Kachina Rentals | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Katrin E. Callaway | 7100-000 | $4,100.00 | NA | NA | NA |
| N/F | Kb Labs, Inc. | 7100-000 | $3,275.00 | NA | NA | NA |
| N/F | Kenneth  Hronyetz | 7100-000 | $7,500.00 | NA | NA | NA |
| N/F | Key-Tech | 7100-000 | $80.00 | NA | NA | NA |

| N/F | Keystone Cement Company | 7100-000 | $112,509.19 | NA | NA | NA |
| N/F | Kimberly P. Christoff | 7100-000 | $1,980.00 | NA | NA | NA |
| N/F | Kuzan's True Value | 7100-000 | $3,786.90 | NA | NA | NA |
| N/F | La Quinta Inn & Suites Brandon | 7100-000 | $329.64 | NA | NA | NA |
| N/F | La Qunita-Tallahassee | 7100-000 | $197.46 | NA | NA | NA |
| N/F | Langan Engineering & Environmental Services | 7100-000 | $25,838.32 | NA | NA | NA |
| N/F | Le Pew Porta-Johns, Inc | 7100-000 | $596.74 | NA | NA | NA |
| N/F | Lee Allen and Associates | 7100-000 | $2,164.37 | NA | NA | NA |
| N/F | Lee Mar Building & Constructio | 7100-000 | $22,140.00 | NA | NA | NA |
| N/F | Lehigh Southern Division | 7100-000 | $24,608.90 | NA | NA | NA |
| N/F | Leica Geosystems | 7100-000 | $199.28 | NA | NA | NA |
| N/F | Leidos Engineering, LLC Env Equip & Supply | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Letterle & Associates, LLC | 7100-000 | $14,776.52 | NA | NA | NA |
| N/F | Linder Industrial Machinery Ci | 7100-000 | $269.37 | NA | NA | NA |
| N/F | Lisa Owens | 7100-000 | NA | NA | NA | NA |
| N/F | Lockton Companies, LLC c/o Commerce Bank | 7100-000 | $12,719.00 | NA | NA | NA |
| N/F | Lockwood Remediation Tech. | 7100-000 | $16,849.50 | NA | NA | NA |
| N/F | Long Excavating | 7100-000 | $2,035.31 | NA | NA | NA |
| N/F | Lowe & Sons Hauling | 7100-000 | $10,797.50 | NA | NA | NA |

| N/F | Lucky Locators | 7100-000 | $275.00 | NA | NA | NA |
| N/F | M&L Shaw Properties | 7100-000 | $1,868.28 | NA | NA | NA |
| N/F | MAYFIELD BRODERICK | 7100-000 | $20,000.00 | NA | NA | NA |
| N/F | MEA Medical Clinic Castlewoods | 7100-000 | $42.00 | NA | NA | NA |
| N/F | MIller Pipeline | 7100-000 | $10,415.00 | NA | NA | NA |
| N/F | Macallister Machinery Co., Inc | 7100-000 | $3,255.56 | NA | NA | NA |
| N/F | Machinery Services, Inc. | 7100-000 | $29,547.50 | NA | NA | NA |
| N/F | Maffei Electric LLC | 7100-000 | $4,411.00 | NA | NA | NA |
| N/F | Marpan Supply Co | 7100-000 | $27.95 | NA | NA | NA |
| N/F | Master Locators | 7100-000 | $2,600.00 | NA | NA | NA |
| N/F | Materials Testing, Inc. | 7100-000 | $1,055.50 | NA | NA | NA |
| N/F | May Heavy-Equip Rental & Sales | 7100-000 | $0.00 | NA | NA | NA |
| N/F | McCammon Logging, Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | McCoy Laboratories, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | McGraw "Gotta Go" | 7100-000 | $0.00 | NA | NA | NA |
| N/F | McShea Contracting | 7100-000 | $14,752.38 | NA | NA | NA |
| N/F | Mcmaster-Carr Supply Co | 7100-000 | $97.57 | NA | NA | NA |
| N/F | Menard | 7100-000 | $3,823.83 | NA | NA | NA |
| N/F | Michael Chambers | 7100-000 | $926.00 | NA | NA | NA |
| N/F | Michael Foreman c/o Holly S. Cutler, Esq. | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Microbial insights | 7100-000 | $825.00 | NA | NA | NA |
| N/F | Mike Kershner | 7100-000 | $633.62 | NA | NA | NA |
| N/F | Milton Cat-Southworth Boston | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Mirabito Energy Products | 7100-000 | $2,086.85 | NA | NA | NA |
| N/F | Mobile Dredging & Pumping Co | 7100-000 | $8,900.00 | NA | NA | NA |
| N/F | Mobile Mini, Inc | 7100-000 | $1,770.58 | NA | NA | NA |
| N/F | Mobile Mini, Inc. | 7100-000 | $936.92 | NA | NA | NA |
| N/F | Modern Industries | 7100-000 | $1,660.97 | NA | NA | NA |
| N/F | Modular Space Corporation | 7100-000 | $911.60 | NA | NA | NA |
| N/F | Monarch Environmental, Inc | 7100-000 | $964.78 | NA | NA | NA |
| N/F | Mueser Rutledge Consulting Eng | 7100-000 | $21,094.25 | NA | NA | NA |
| N/F | NES Rentals | 7100-000 | $16,056.28 | NA | NA | NA |
| N/F | Napa-Causeway | 7100-000 | $392.23 | NA | NA | NA |
| N/F | NassCass Services, LLC | 7100-000 | $4,960.00 | NA | NA | NA |
| N/F | National Construction Rentals | 7100-000 | $853.83 | NA | NA | NA |
| N/F | National Tolls | 7100-000 | $7.65 | NA | NA | NA |
| N/F | National Trench Safety, LLC | 7100-000 | $6,029.76 | NA | NA | NA |
| N/F | National Union Aigrm Special Business | 7100-000 | $2,869.30 | NA | NA | NA |
| N/F | Navigant Consulting, Inc. | 7100-000 | $3,712.50 | NA | NA | NA |
| N/F | Neal, Gerber & Eisenberg LLP | 7100-000 | $7,745.90 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Neff Rental, Inc. | 7100-000 | $128,986.12 | NA | NA | NA |
| N/F | New England Liner Systems, Inc | 7100-000 | $320,022.01 | NA | NA | NA |
| N/F | Nobel Equipment & Supplies,Inc | 7100-000 | $11,838.23 | NA | NA | NA |
| N/F | Norris Sales Company, Inc. | 7100-000 | $183.91 | NA | NA | NA |
| N/F | Northrup Materials | 7100-000 | $1,071.36 | NA | NA | NA |
| N/F | Nortrax | 7100-000 | $0.00 | NA | NA | NA |
| N/F | O & M Electric | 7100-000 | $207,118.50 | NA | NA | NA |
| N/F | O'Connor Davies, LLP One Stamford Landing | 7100-000 | $975.00 | NA | NA | NA |
| N/F | Oil Change Service, Inc. | 7100-000 | $6,616.23 | NA | NA | NA |
| N/F | Opdenaker Trash Removal | 7100-000 | $480.00 | NA | NA | NA |
| N/F | Operating Engineers Local 825 | 7100-000 | $41,368.96 | NA | NA | NA |
| N/F | PBM | 7100-000 | $1,280.87 | NA | NA | NA |
| N/F | PMC Engineering LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PRO Maintenance Supply, Inc | 7100-000 | $345.31 | NA | NA | NA |
| N/F | Pac-Van | 7100-000 | $4,717.91 | NA | NA | NA |
| N/F | Pace Analytical | 7100-000 | $555.00 | NA | NA | NA |
| N/F | Palmetto Hydroseeding LLC | 7100-000 | $2,200.00 | NA | NA | NA |
| N/F | Parks Portable Toilets, Inc. | 7100-000 | $361.43 | NA | NA | NA |
| N/F | Partac Peat Corp | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Paynes Environmental Service, | 7100-000 | $43,240.00 | NA | NA | NA |

| N/F | People's & Sons, LLC | 7100-000 | $1,515.80 | NA | NA | NA |
|-----|----------------------|----------|-----------|----|----|----|
| N/F | Pep Boys | 7100-000 | $67.91 | NA | NA | NA |
| N/F | Performance Tire | 7100-000 | $113.83 | NA | NA | NA |
| N/F | Perma-Fix Environmental Servic | 7100-000 | $6,285.00 | NA | NA | NA |
| N/F | PeroxyChem Soil & Groundwater Remediation | 7100-000 | $4,274.58 | NA | NA | NA |
| N/F | Petillo, Inc | 7100-000 | $35,230.23 | NA | NA | NA |
| N/F | Petrotech Southeast, Inc. | 7100-000 | $343.00 | NA | NA | NA |
| N/F | Pine Environmental Serv | 7100-000 | $17,743.27 | NA | NA | NA |
| N/F | Pine Environmental Services | 7100-000 | $13,697.08 | NA | NA | NA |
| N/F | Piracle | 7100-000 | $495.00 | NA | NA | NA |
| N/F | Pit Stop Portables | 7100-000 | $3,672.27 | NA | NA | NA |
| N/F | Pitney Bowes Purchase Pwr | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Pizzo & Associates, Inc. | 7100-000 | $26,100.00 | NA | NA | NA |
| N/F | Polar Inc. | 7100-000 | $24.00 | NA | NA | NA |
| N/F | Poly-Fusions Inc. | 7100-000 | $1,110.50 | NA | NA | NA |
| N/F | Portable Sanitation Services | 7100-000 | $549.55 | NA | NA | NA |
| N/F | Portadam Aqua-Barrier | 7100-000 | $3,160.00 | NA | NA | NA |
| N/F | Prairie Nursery | 7100-000 | $1,725.00 | NA | NA | NA |
| N/F | Precision Company, Inc. | 7100-000 | $617.43 | NA | NA | NA |
| N/F | Pro 356 Electric | 7100-000 | $2,537.65 | NA | NA | NA |

| N/F | Proshred Security - FL | 7100-000 | $50.00 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Protection Services, Inc. | 7100-000 | $8.29 | NA | NA | NA |
| N/F | Provident Life & Accident Ins | 7100-000 | $1,002.18 | NA | NA | NA |
| N/F | Puckett Rents | 7100-000 | $52,293.33 | NA | NA | NA |
| N/F | R&S Sweeping Co., LLC | 7100-000 | $2,162.50 | NA | NA | NA |
| N/F | R. H. Moore & Associates, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | R. Martinez Transport, Corp. | 7100-000 | $450.00 | NA | NA | NA |
| N/F | R.H. Moore & Associates | 7100-000 | $0.00 | NA | NA | NA |
| N/F | RADISE International | 7100-000 | $21,719.71 | NA | NA | NA |
| N/F | RFI, Inc. | 7100-000 | $68.48 | NA | NA | NA |
| N/F | Rain For Rent | 7100-000 | $5,106.00 | NA | NA | NA |
| N/F | Ransome Rents | 7100-000 | $107,546.27 | NA | NA | NA |
| N/F | Ray's Trash Service | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Reed Smith | 7100-000 | $590.00 | NA | NA | NA |
| N/F | Regenesis | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Regions Security | 7100-000 | $8,640.07 | NA | NA | NA |
| N/F | Rent All Store | 7100-000 | $120.18 | NA | NA | NA |
| N/F | Rent Two Way Radios.com | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Rentals To Go | 7100-000 | $367.20 | NA | NA | NA |
| N/F | Republic Services | 7100-000 | $644.81 | NA | NA | NA |
| N/F | Republic Services #696 | 7100-000 | $188.25 | NA | NA | NA |

| N/F | Republic Services - KY 757 | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Republic Services McCarty Landfill | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Residence Inn - Chattanooga | 7100-000 | $111.39 | NA | NA | NA |
| N/F | Resource Options, Inc. | 7100-000 | $5,207.97 | NA | NA | NA |
| N/F | Rinker Materials | 7100-000 | $2,120.00 | NA | NA | NA |
| N/F | Ritz Safety, LLC | 7100-000 | $120.23 | NA | NA | NA |
| N/F | Ronald L. Book, P.A. | 7100-000 | $12,500.00 | NA | NA | NA |
| N/F | Royal Flush | 7100-000 | $252.81 | NA | NA | NA |
| N/F | Royal Throne Portable Toilets | 7100-000 | $946.09 | NA | NA | NA |
| N/F | Rusmar Incorporated | 7100-000 | $2,600.64 | NA | NA | NA |
| N/F | Rusmar, Inc. | 7100-000 | $4,293.00 | NA | NA | NA |
| N/F | S & M Vacuum and Waste, LTD | 7100-000 | $5,901.20 | NA | NA | NA |
| N/F | S&ME Inc. | 7100-000 | $5,500.00 | NA | NA | NA |
| N/F | S. Cohn & Son, Inc | 7100-000 | $4,033.91 | NA | NA | NA |
| N/F | S.O.S. Business Machines, | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SCE&G | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SITECH Northeast, Inc. | 7100-000 | $1,191.12 | NA | NA | NA |
| N/F | SWS Environmental Services | 7100-000 | $15,954.00 | NA | NA | NA |
| N/F | Safety Unlimited, Inc | 7100-000 | $399.55 | NA | NA | NA |
| N/F | Saltwater Cowboys Lawn Service | 7100-000 | $0.00 | NA | NA | NA |

| N/F | Sandhill Environmental Service | 7100-000 | $7,537.92 | NA | NA | NA |
| N/F | Schultz & Summers Engineering, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Seasons Food & Beverage LLC | 7100-000 | $670.72 | NA | NA | NA |
| N/F | Sedgwick CMS | 7100-000 | $2,500.00 | NA | NA | NA |
| N/F | Seismic Surveys, Inc | 7100-000 | $14,190.00 | NA | NA | NA |
| N/F | Shaw Concrete, Inc. | 7100-000 | $22,354.30 | NA | NA | NA |
| N/F | Sheffield Rentals | 7100-000 | $299.60 | NA | NA | NA |
| N/F | Signing America Corporation | 7100-000 | $656.11 | NA | NA | NA |
| N/F | Signs Now | 7100-000 | $1,021.25 | NA | NA | NA |
| N/F | Simpson & Brown | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Singley Environmental & Remediation Services | 7100-000 | $2,673.71 | NA | NA | NA |
| N/F | Skid-O-Kan | 7100-000 | $275.42 | NA | NA | NA |
| N/F | Sky Group, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Sonco Worldwide | 7100-000 | $1,750.00 | NA | NA | NA |
| N/F | Sonitrol | 7100-000 | $849.11 | NA | NA | NA |
| N/F | South Jersey Welding Supply | 7100-000 | $82.90 | NA | NA | NA |
| N/F | Southeastern Locating Services | 7100-000 | $1,015.00 | NA | NA | NA |
| N/F | Spivey Rentals & Safety | 7100-000 | $315.99 | NA | NA | NA |
| N/F | Sprint Waste Services, L.P | 7100-000 | $29,802.87 | NA | NA | NA |
| N/F | Staybridge Suites Wilmington | 7100-000 | $13,870.00 | NA | NA | NA |

| N/F | Stepp's Transportation | 7100-000 | $10,260.00 | NA | NA | NA |
| N/F | Stewart P Wilson | 7100-000 | $8,120.31 | NA | NA | NA |
| N/F | Stillbrook | 7100-000 | $147.00 | NA | NA | NA |
| N/F | Suburban Propane-1158 | 7100-000 | $248.30 | NA | NA | NA |
| N/F | Summit Handling Systems | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Super Quality Oil Company | 7100-000 | $2,804.46 | NA | NA | NA |
| N/F | TAW Tampa Service Center | 7100-000 | $450.00 | NA | NA | NA |
| N/F | Tampa Crane & Body, Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Tampa Electric | 7100-000 | $2,669.71 | NA | NA | NA |
| N/F | Taylor Oil Company | 7100-000 | $43,886.50 | NA | NA | NA |
| N/F | Taylor Oil Northeast | 7100-000 | $29,442.95 | NA | NA | NA |
| N/F | Teamsters Local 469, Welfare, Pension and Annuity Funds | 7100-000 | $12,198.10 | NA | NA | NA |
| N/F | Terracon Consulting Engineers & Scientists | 7100-000 | $7,160.00 | NA | NA | NA |
| N/F | Terraquatic Inc. | 7100-000 | $3,370.00 | NA | NA | NA |
| N/F | Test America - Edison | 7100-000 | $18,688.00 | NA | NA | NA |
| N/F | The Blake Group | 7100-000 | $692.22 | NA | NA | NA |
| N/F | The Borough of Sayreville Water Department | 7100-000 | $2,408.43 | NA | NA | NA |
| N/F | The City of Portsmouth Public Utilities Dept. | 7100-000 | $1,124.08 | NA | NA | NA |
| N/F | The Earthworks Profession | 7100-000 | $2,356.20 | NA | NA | NA |
| N/F | The Healthbridge | 7100-000 | $1,200.00 | NA | NA | NA |

| N/F | The L. Suzio Concrete Company, | 7100-000 | $2,434.34 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Thompson Cat | 7100-000 | $314.11 | NA | NA | NA |
| N/F | Tim Teahan | 7100-000 | $260.00 | NA | NA | NA |
| N/F | Timely Eng Soil Tests, LLC | 7100-000 | $1,300.00 | NA | NA | NA |
| N/F | Timothy P. Bryan Electric Co., Inc. | 7100-000 | $63,609.00 | NA | NA | NA |
| N/F | Tolunay-Wong Engineers, Inc | 7100-000 | $260.00 | NA | NA | NA |
| N/F | Tracom Inc. | 7100-000 | $11,269.00 | NA | NA | NA |
| N/F | Tri-State Testing Lab, Inc. | 7100-000 | $1,426.32 | NA | NA | NA |
| N/F | Triangle Copy | 7100-000 | $209.67 | NA | NA | NA |
| N/F | Trico Equipment Services, LLC | 7100-000 | $8,988.00 | NA | NA | NA |
| N/F | Twin Pines Landscaping | 7100-000 | $4,690.50 | NA | NA | NA |
| N/F | Tyco Integrated Security LLC | 7100-000 | $1,825.77 | NA | NA | NA |
| N/F | UMR | 7100-000 | $7,505.66 | NA | NA | NA |
| N/F | UMR | 7100-000 | $22,867.08 | NA | NA | NA |
| N/F | USABLUEBOOK | 7100-000 | $344.67 | NA | NA | NA |
| N/F | USAintel | 7100-000 | $151.40 | NA | NA | NA |
| N/F | UniFirst Corporation | 7100-000 | $231.79 | NA | NA | NA |
| N/F | Vanguard Direct | 7100-000 | $688.33 | NA | NA | NA |
| N/F | Vaughan Oil Company, Inc. | 7100-000 | $9,544.08 | NA | NA | NA |
| N/F | Verizon (Albany, NY) | 7100-000 | $0.00 | NA | NA | NA |

| N/F | Verizon Florida LLC | 7100-000 | $0.00 | NA | NA | NA |
|-----|---------------------|----------|-------|-----|-----|-----|
| N/F | VersaFlex Incorporated | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Vibra-Tech | 7100-000 | $0.00 | NA | NA | NA |
| N/F | WEEDS, Inc. | 7100-000 | $2,500.00 | NA | NA | NA |
| N/F | Waeal A. Masad | 7100-000 | $1,010.26 | NA | NA | NA |
| N/F | Waff Contracting, Inc. | 7100-000 | $277,888.00 | NA | NA | NA |
| N/F | Walter A. Dwyer Inc. | 7100-000 | $22,004.66 | NA | NA | NA |
| N/F | Walton Emc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Warner Ross Trucking, inc | 7100-000 | $950.00 | NA | NA | NA |
| N/F | Waste Management | 7100-000 | $5,108.82 | NA | NA | NA |
| N/F | Waste Management - Emelle, AL | 7100-000 | $380.00 | NA | NA | NA |
| N/F | Waste Management - SE PA of Southeastern PA | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Waste Management of New Jersey | 7100-000 | $2,840.93 | NA | NA | NA |
| N/F | Water Tech Inc. | 7100-000 | $47,770.30 | NA | NA | NA |
| N/F | Wharton Contractors Equipment Corporation | 7100-000 | $218.91 | NA | NA | NA |
| N/F | William Stauffer c/o Tyler Therriault, et al. | 7100-000 | NA | NA | NA | NA |
| N/F | Windstream Communications | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Windustrial Co. | 7100-000 | $2,100.70 | NA | NA | NA |
| N/F | Xenco Laboratories FL Testing Services, LLC | 7100-000 | $8,286.00 | NA | NA | NA |
| N/F | Xylem Dewatering Solutions | 7100-000 | $7,478.32 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Zappa-Tec, Llc | 7100-000 | $13,200.00 | NA | NA | NA |
| N/F | Zebra Environmental Corp. | 7100-000 | $13,190.00 | NA | NA | NA |
| N/F | Zee Medical | 7100-000 | $23.34 | NA | NA | NA |
| N/F | Zee Medical Inc. | 7100-000 | $119.33 | NA | NA | NA |
| N/F | Zep Sales and Service Acuity Specialty Products, Inc. | 7100-000 | $72.54 | NA | NA | NA |
| N/F | Zephyrhills | 7100-000 | $0.00 | NA | NA | NA |
| N/F | buildingstars of Tampa Bay | 7100-000 | $654.84 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$10,413,733.02** | **$87,663,988.27** | **$69,784,257.90** | **$0.00** |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 1

**Case No.:**   8:14-bk-08593-CPM

**Case Name:**   WRS INFRASTRUCTURE & ENVIRONMENT, I

**Trustee Name:**   (290278) Christine L. Herendeen

**Date Filed (f) or Converted (c):**   09/30/2015 (c)

**§ 341(a) Meeting Date:**   11/06/2015

**For Period Ending:**   12/31/2021

**Claims Bar Date:**   02/04/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Wells Fargo bank account | 333,189.70 | 333,189.70 | | 333,244.26 | FA |
| 2 | AIG Specialty Insurance Company /<br>General Liabil | 0.00 | 0.00 | | 0.00 | FA |
| 3 | AIG Specialty Insurance Company /<br>Umbrella Polic | 0.00 | 0.00 | | 0.00 | FA |
| 4 | Commerce and Industry Insurance<br>Company / Auto P | 0.00 | 0.00 | | 0.00 | FA |
| 5 | New Hampshire Insurance Company -<br>Workers Compen | 0.00 | 0.00 | | 0.00 | FA |
| 6 | Travelers Property Casualty Co. of<br>America / Pro | 0.00 | 0.00 | | 0.00 | FA |
| 7 | National Union Fire Insurance Company /<br>Director | 0.00 | 0.00 | | 0.00 | FA |
| 8 | Babcock, Scott & Babcock, P.C. retainer<br>(u)<br><span style="font-size:smaller">Utah state court litigation counsel - refund on retainer.</span> | 9,287.00 | 9,287.00 | | 9,287.00 | FA |
| 9 | Various causes of action (u) | 1,000.00 | 1,000.00 | | 204,750.00 | FA |
| 10* | Unclaimed / dormant funds (u)<br><span style="font-size:smaller">Gvt Agency unclaimed funds (See Footnote)</span> | 18,000.00 | 17,100.00 | | 18,131.92 | FA |
| 11* | Unclaimed / dormant funds (u) (See<br>Footnote) | 4,351.69 | 4,351.69 | | 2,638.88 | FA |
| 12 | Unclaimed  / dormant funds (u)<br><span style="font-size:smaller">Florida unclaimed funds.</span> | 9,630.66 | 9,630.66 | | 9,630.66 | FA |
| 13 | Northstar / DOT state court litigation (u) | 100,000.00 | 100,000.00 | | 100,000.00 | FA |
| 14 | Unclaimed / dormant funds (FL) (u) | 7,403.74 | 7,403.74 | | 7,403.74 | FA |
| 15 | Unclaimed Funds (FL) (u) | 7,509.64 | 7,509.64 | | 7,560.64 | FA |
| 16* | Unclaimed Funds (FL) (u) (See Footnote) | 56,861.05 | 56,861.05 | | 56,861.05 | FA |
| 17 | Unclaimed Funds (FL) (u) | 34,351.40 | 34,351.40 | | 34,351.40 | FA |
| 18 | Unclaimed Funds (TX) (u) | 4,999.50 | 4,999.50 | | 4,999.50 | FA |
| 19 | Pitney Bowes - reserve acct deposit<br>return (u) | 1,845.59 | 1,845.59 | | 1,845.59 | FA |
| 20 | T-Mobile - unclaimed funds on account<br>(u) | 91.69 | 91.69 | | 0.00 | FA |
| **20** | **Assets Totals (Excluding unknown values)** | **$588,521.66** | **$587,621.66** | | **$790,704.64** | **$0.00** |

RE PROP# 10      Locator:  International Equity Research Corp.

RE PROP# 11      Kentucky Department of Revenue unclaimed funds of $2,638.88, representing overpayment on a tax account..  DOR offset
$4,351.69 to an outstanding tax bill, and $2,638.88 is the remaining overpayment.

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit 8

Page:  2

**Case No.:**   8:14-bk-08593-CPM

**Case Name:**   WRS INFRASTRUCTURE & ENVIRONMENT, I

**For Period Ending:**   12/31/2021

RE PROP# 16       Minerals Technologies

**Trustee Name:**   (290278) Christine L. Herendeen

**Date Filed (f) or Converted (c):**   09/30/2015 (c)

**§ 341(a) Meeting Date:**   11/06/2015

**Claims Bar Date:**   02/04/2016

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit 8

Page: 3

**Case No.:**  8:14-bk-08593-CPM

**Case Name:**  WRS INFRASTRUCTURE & ENVIRONMENT, I

**For Period Ending:**  12/31/2021

**Trustee Name:**  (290278) Christine L. Herendeen

**Date Filed (f) or Converted (c):**  09/30/2015 (c)

**§ 341(a) Meeting Date:**  11/06/2015

**Claims Bar Date:**  02/04/2016

**Major Activities Affecting Case Closing:**

07/12/21: Order Denying Motion To Compel Compliance with Court Orders and for Sanctions against Chapter 7 Trustee as moot.  06/24/21:  Notice of Hearing on Creditor, Herc Rentals' Motion to Compel Compliance with Court Orders and for Sanctions Against Chapter 7 Trustee.  06/22/21:  WRS Holdings: Motion to Compel Compliance with Court Orders and for Sanctions Filed by Heather A. DeGrave on behalf of Creditor Hertz Equipment Rental.  06/03/21:  Order Granting Application For Final Compensation (Related Doc [107]). Fees awarded to GlassRatner Advisory & Capital Group, LLC d/b/a B. Riley Advisory Services in the amount of $16251.50, expenses awarded: $1723.43. 05/14/21:  Order Granting Application For Compensation - fees awarded to Lynn Welter Sherman, Attorney for Trustee in the amount of $25341.00, expenses awarded: $424.85.  04/29/21:  Case ready for closing.  Interim Distributions submitted for approval on 9/8/20 never approved.  Final Application for Susan Smith / CPA to be filed tomorrow.  Case will not be held open for T-Mobile funds of under $100 since monthly bank fees are approximately $1000 and need to close case before month end fees.  Final tax returns being filed.  04/20/21:  Final Application for Compensation for Lynn Welter Sherman, Attorney for Trustee, Trustee's Attorney.  03/19/21:  Order Granting Trustee's Motion to Sever Jointly Administered Cases entered by the court (MAIN CASE).  02/22/21:  Counsel for the estate filed Trustee's Motion to Sever Jointly Administered Cases (MAIN CASE) to prepare for closing. 01/29/21:  Order Sustaining Objection to Claim(s) #14 of the Ohio Department of Taxation entered (WRS Holding case).  01/06/21:  Per TX Comptroller, instructions to release the funds were finally given and the unclaimed funds should be received shortly.  12/17/20:  Lynn continuing follow up with TX Comptroller re. unclaimed funds not yet received.  11/18/20:  Order Sustaining Objection to Claim(s) #190-2 Filed by New York State Department of Taxation and Finance. (WRS Holding case).  11/17/20:  Notice of Withdrawal of Trustee's Amended Objection to Claims 172, 173, 176, 177, 178, and 179 filed. (MS claims) (WRS Holding case).  11/05/20:  Agreed Order entered sustaining, in part, and overruling, in part, Trustee's Objection to Claim of the TX Comptroller (POC Nos. 133 and 167). (WRS Holding case).  10/29/20:  MS claims were all amended to $0 on 10/27/20 and the Objection to MS claims will be withdrawn.  10/28/20:  Objection to claim by the Texas Comptroller of Public Accounts (POC Nos. 133 and 167) and Objection to claims of the Ohio Department of Taxation POC No. 14) filed. (WRS Holding case).  10/08/20:  Order Granting Motion for Turnover of Property of the Estate entered re FL unclaimed funds. (WRS Holding).  10/05/20:  Order Granting Motion for Turnover of Property of the Estate (DOR/unclaimed funds). (WRS Holding case).  09/30/20:  Objections to claims filed as to claims of the NY State Dept of Taxation and Finance and Mississippi Department of Revenue filed (POC Nos. 190-2, 172, 173, 176, 176-179.  Review of tax claims and union claim completed.  Duplicate union claim to be withdrawn by filer. (WRS Holding case).  09/08/20:  Final proposed Interim Distribution reports submitted to Tampa UST office for review and approval, including responses to all issues raised.  Pending receipt of approval to serve on matrix and then to pay all priority wage claims (include all employee taxes), Hertc/Hertz approved admin. claim per compromise order, Adams and Reese approved admin, and Ch 7 Trustee approved admin.  08/25/20:  Telephone conference with Trisha (UST) re proposed interim distribution to pay admis, priority wage claims/taxes.  Changes to be addressed.  08/24/20:  Order Granting Chapter 7 Trustee's Motion to Authorize Interim Distribution and To Pay Administrative Expenses entered ;  Order Granting Motion to Approve Compromise or Settlement with Hertz Equipment Rental Corporation n/k/a Herc Rentals, Inc.; Order Granting Application For Interim Compensation (Christine L Herendeen).  08/21/20:  Order Granting Final Application for Compensation of Adams and Reese.  08/19/20:  Hearing held on various motions/applications, orders to be entered.  08/04/20:  Motion for Turnover of Property - specifically: Unclaimed Funds –  re the property turned over to the State of Florida on 4/3/20 that is still not posted by the DOR.  07/30/20:  Chapter 7 Trustee's Motion to Authorize Interim Distribution and To Pay Administrative Expenses and Application for Compensation for Christine L Herendeen, Trustee filed.  07/24/20:  Tax returns sent via certified mail to FL DOR and to IRS for filing.  07/10/20:  Motion to Approve Compromise of Controversy filed re. settlement of disputed administrative claim with Hertz/Herc.  05/26/20:  Order entered Scheduling Trial on Application for Payment of Administrative Expenses pursuant to 11 U.S.C. s. 503(b)(1)(A) (related document(s)[782]). Hearing scheduled for 9/30/2020 at 09:30 AM.  05/22/20:  Order Granting Application for Compensation to Glass Ratner entered.  05/21/20:  Cont. hrg held on Hertz Application for Payment of Administrative Expenses.  FEH to be set in 90 days.  05/15/20:  FL Unclaimed Funds still does not show receipt of the MTI funds.  05/08/20:  Order Granting Application for Compensation - Lynn Sherman / Trenam.  05/07/20:  Hearing held on Objection to Hertz's Application for Allowance and Payment of Administrative Expense Claim and continued to 5/21/20.  Hearing continued due to an agreement to provide additional substantiation of payments and for Hertz counsel to further research with client.  Hertz spun off a separate company since this case was filed and there is no

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 4

Case No.:    8:14-bk-08593-CPM

Case Name:    WRS INFRASTRUCTURE & ENVIRONMENT, I

For Period Ending:    12/31/2021

Trustee Name:    (290278) Christine L. Herendeen

Date Filed (f) or Converted (c):    09/30/2015 (c)

§ 341(a) Meeting Date:    11/06/2015

Claims Bar Date:    02/04/2016

record of receipt of payment of items that WRS books and records show as paid.  It is believed that a bonding company may have paid some other invoices following a replevin action caused by contamination at a job site.  Finally, there are certain invoices that may have been assumed by Northstar. 04/26/20:  Research and analysis of priority tax claims completed and sent Lynn.  Holding on filing objections pending outcome of hearing on Hertz claim. 04/10/20:  Objection to Hertz's Application for Allowance and Payment of Administrative Expense Claim filed and Request for Hearing as Lynn has been unable to resolve with Hertz counsel. 04/02/20:  Correspondence received from ECFS (Escheat Compliance Fulfillment Services, LLC) re funds  for WRS Compass from MTI advising that the funds were remitted to the State of Florida on the recommendation of its auditors.  E-mailed FL Unclaimed Funds Dept, only available method of communication due to COVID-19 and advisory in place to expect delayed response times. 03/12/20:  Lynn still attempting to resolve disputed Hertz administrative claim with Hertz counsel.  Analysis of Hertz claim and payments previously provided by Glass Ratner and then sent to Hertz counsel to substantiate our position and attempt to resolve without litigation. 01/22/20:  Order Sustaining First Omnibus Objection to Claims entered. 01/15/20:  Order Sustaining Obj to Claim No. 4 entered. 01/14/20:  Orders Sustaining Objections to Claim Nos 22 and 103-2 entered. 01/13/20:  Orders Sustaining Objection to Claim Nos. 159 and 166 entered. 01/09/20:  Receipt of correspondence from Minerals Technologies re. a potential refund owed to Compass or a WRS entity in connection with a job. 12/03/19:  First Omnibus Objection to Claim filed as well as five additional objections to claim.  11/04/19:  Amended Order entered approving the additional amount due for the destruction of the documents. 09/30/19:  Document destruction by Accu-Shred completed.  All document issues resolved. 09/06/19:  Order Granting Motion to Abandon and Destroy Certain Paper Records entered. 07/24/19:  Order Granting Motion to Approve Compromise (Camacho compromise).  Final avoidable preference action  - all avoidable transfers settled. 07/02/19:  SC filed Motion to Abandon and Destroy Certain Paper Records. 06/26/19:  Motion to Approve Compromise of Controversy with Camacho Demolition filed by SC. 04/12/19:  Order Approving Application to Employ/Retain Lynn Welter Sherman as Attorney for Trustee (firm change to Trenam). 02/14/19:  Order entered granting Motion to Approve Compromise. 01/14/18:  SC filed Motion to Approve Compromise filed re Advanced Disposal Services Cedar Hill Landfill, Inc. litigation. 11/04/18:  Orders entered approving applications for compensation of Glass Ratner and Adams and Reese. 10/24/18:  Filed Interim Application for Compensation for Glass Ratner for the taxes, wage claim analysis, etc. 10/31/18:  Third Application for Interim Compensation for Lynn Welter Sherman, Attorney for Trustee, Trustee's Attorney filed. 10/24/18:  Second Application for Interim Compensation for GlassRatner Advisory & Capital Group, LLC filed. 10/02/18:  Estate tax returns mailed to IRS for filing and for prompt determination. 09/13/18:  DOT settlement funds received pursuant to compromise. 08/10/18:  FL unclaimed funds received from the State of FL Dept of Financial Services. 07/26/18:  Order entered granting Motion to Approve Compromise with the DOT. 07/11/18:  Settlement reached with Northstar / DOT at mediation and Motion to Approve Compromise filed - hearing set for July 26th. 07/02/18:  Order entered on DOT's Motion for Clarification.  Parties to mediate on July 10th and hearing to be held on July 26th if parties do not settle at mediation.  Trustee claim rights, if any, are reserved - deadlines tolled through date of hearing.  Order entered approving compromise with ADV v. Hanson Aggregates. 06/19/18:  DOT filed Motion for Clarification due to disputes with asset purchaser in state court litigation.  (unknown potential asset) 06/05/18:  Order entered granting motion to approve compromise with Lockton Companies LLC. 06/04/18:  SC filed Motion to Approve Compromise re settlement of ADV v. Hanson Aggregates. 06/04/18:  Unclaimed funds checks of WRSCOMPASS Savings Plan have been received by counsel are are being deposited into the Registry of the Court (received from T Rowe Price).  Notice of Deposit of Unclaimed Funds filed with the court.  Wind down of the plan is now complete. 05/17/18:  Order entered granting Motion to Approve Compromise. 05/01/18:  SC filed Motion to Approve Compromise re. settlement of ADV v Lockton Companies LLC. 04/24/18:  SC filed Motion to Approve Compromise re. settlement of ADV v. Hronyetz Fabricating, LLC. 02/08/18:  Order entered granting Motion for Payment of Unclaimed Funds into the Court - WRSCOMPASS Savings Plan Funds stale checks. 01/19/18:  Order entered granting Motion to Approve Compromise Simpson & Brown, Inc. 01/09/18:  Order entered granting Motion for Payment of Unclaimed Funds. Motion to Pay Stale WRSCOMPASS Savings Plan Funds into the Registry of the Court Pursuant to 11 U.S.C. § 347(a) (re. pension fund returned checks per T Rowe Price).  T Rowe Price can now pay the funds to the registry of the court and then the wind down of the ERISA pension plan will be complete. 01/06/18:  Order entered granting Motion to Approve Compromise (1 more matter). 01/04/18:  Counsel filed Motion for Payment of Unclaimed Funds. Motion to Pay Stale WRSCOMPASS Savings Plan Funds into the Registry of the Court Pursuant to 11 U.S.C. § 347(a) (re. pension fund returned checks per T Rowe Price). 12/20/17:  SC filed a Motion to Approve Compromise re Simpson & Brown, Inc. 12/01/17:  Order entered approving Motion to Approve Compromise (1 more matter) with Action Environmental LLC. 12/07/17:  Order entered granting Motion to Approve Compromise (1 matter). 11/30/17:  Order entered granting Motion to Approve Compromise (1 matter). 11/27/17:  Filed Second Motion for Entry

# Form 1

# Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 5

**Case No.:**  8:14-bk-08593-CPM

**Case Name:**  WRS INFRASTRUCTURE & ENVIRONMENT, I

**For Period Ending:**  12/31/2021

**Trustee Name:**  (290278) Christine L. Herendeen

**Date Filed (f) or Converted (c):**  09/30/2015 (c)

**§ 341(a) Meeting Date:**  11/06/2015

**Claims Bar Date:**  02/04/2016

of an Order Authorizing Trustee to Engage International Equity Research Corporation to Locate Unclaimed Funds and to Pay Finders Fee.  11/13/17:  Motion to Approve Compromise filed (Waste Mgt Inc.)  10/30/17: Motion to Approve Compromise filed (Hertz claims).  10/21/17:  Order entered granting Motion to Approve Compromise (1 matter).  10/12/17:  Motion to Approve Compromise filed (1 matter).  10/03/17:  Orders entered approving Motion to Approve Compromise (1 more matter).  09/25/17:  Motion to Approve Compromise filed in another preference action.  09/23/17:  Orders entered approving Motion to Approve Compromise (1 more matter).  09/21/17:  Orders entered approving Motion to Approve Compromise (5 more). 09/19/17:  Orders entered granting Motion to Approve Compromise in two cases.  09/07/17:  Mailed via certified mail to IRS for Promt Determination - 2 copies of Form 1120 and 1 copy for filing.  Also mailed via certified mail the Form F-1120 to the State of FL DOR - 2 copies of Form F-1120 for prompt determination and 1 copy of F-1120 for filing.  08/16/17:  Motion to Approve Compromise filed re one additional preference action.  08/14/17:  Motion to Approve Compromise re preference actions / demands filed as to 8 of the pending matters.  05/04/17:  Adversary proceedings filed in connection with all preferential transfers (9 ADV proceedings) and obtained tolling agreements as to all remaining actions.  Amended 5500s filed for 2014 and 2015 - all tasks related to winding down the pension plan are now completed.  04/11/17:  Preference demand letters sent to creditors.  04/04/17:  Order entered approving employment and payment of Deloitte re filing of the amended 5500s.  03/28/17:  Order entered approving compromise re Fort Drum Service Plaza Project. 02/27/17:  Application filed for authorization to employ and pay Deloitte to prepare and file amended Form 5500s.  02/17/17:  Motion to Approve Compromise (For Drum Service Plaza Project) - state court litigation - filed and served by counsel.  02/08/17:  Audited financials received from auditor and forwarded to Deloitte. Auditor paid.  Pending final engagement and court approval of employment of Deloitte to file final amended 5500s for 2014 and 2015.  11/25/16:  Order entered extending the deadlines to file avoidance actions until May 4, 2017, without prejudice to further requests.  11/17/16:  Iron Mountain destruction of documents completed.  11/08/16:  IRS response to Request for Prompt Determination - tax return accepted as filed. 09/26/16:  Employment of Glass Ratner as Accountant and Barley, McNamara & Wild, CPA as Plan Auditors for the Trustee approved by Court for pension plan related audits and tax returns.  09/16/16:  Federal tax returns mailed to IRS - filing and prompt determination.  06/24/16:  Litigation pending in UT - settled - compromise order entered by the court.  05/12/16:  Order entered allowing destruction and abandonment of records at Iron Mountain.  04/05/16:  Dispute with IKON re trust funds (Motion to Compel Turnover) resolved - mtn withdrawn.  02/16/16:  Hertz admin claim issue - deferred to final report.  12/30/15: Order entered granting motion to limit notice in the case.  WRS Holding Company - lead case.  WRS HOLDING COMPANY - 8:14-bk-08588-CPM IS LEAD CASE. WRS INFRASTRUCTURE AND ENVIRONMENT, INC. AND COMPASS ENVIRONMENTAL, INC. (8:14-bk-08592-CPM AND 8:14-bk-08593-CPM) RELATED CASES.

**Initial Projected Date Of Final Report (TFR):**  07/31/2017          **Current Projected Date Of Final Report (TFR):**  04/30/2021 (Actual)

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 1

| Case No.: | 8:14-bk-08593-CPM | Trustee Name: | Christine L. Herendeen (290278) |
|---|---|---|---|
| Case Name: | WRS INFRASTRUCTURE & ENVIRONMENT, I | Bank Name: | Mechanics Bank |
| | | Account #: | ******4066 Checking Account |
| Taxpayer ID #: | **-***0585 | Blanket Bond (per case limit): | $30,832,000.00 |
| For Period Ending: | 12/31/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/14/16 | {1} | WRS Holding Company NKA Front Street | MISDEPOSIT to WRS Holding Company  (Case No. 8:14-08588) & RE-DEPOSIT to WRS Infrastructure & Environment Inc. of the Wells Fargo DIP acct funds as per SCH B.  07/14/16 clh | 1129-000 | 333,244.26 | | 333,244.26 |
| 07/26/16 | {8} | Babcock, Scott & Babcock, P.C. | Funds from Babcock, Scott & Babcock, P.C. for refund on retainer in connection with Utah state court litigation.  07/26/16 clh | 1229-000 | 9,287.00 | | 342,531.26 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 223.96 | 342,307.30 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 540.11 | 341,767.19 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 490.23 | 341,276.96 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 473.21 | 340,803.75 |
| 11/06/16 | 101 | Christine L. Herendeen | Reimbursement of post-petition storage expenses pursuant to Order Approving App for Reimbursement (Doc. No. 819). clh | 2410-000 | | 3,601.00 | 337,202.75 |
| 11/10/16 | 102 | Extra Space Storage | Payment of post-petition storage expenses pursuant to Order Granting Mtn for Authority to Pay Future Storage Fees (Doc. No. 819)(Extra Space Storage Acct#1001739222).  clh | 2410-000 | | 262.47 | 336,940.28 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 518.72 | 336,421.56 |
| 12/05/16 | 103 | Extra Space Storage | Payment of post-petition storage expenses pursuant to Order Granting Mtn for Authority to Pay Future Storage Fees (Doc. No. 819)(Extra Space Storage Acct#1001739222).  clh | 2410-000 | | 285.10 | 336,136.46 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 482.33 | 335,654.13 |
| 01/10/17 | 104 | Extra Space Storage | Payment of post-petition storage expenses pursuant to Order Granting Mtn for Authority to Pay Future Storage Fees (Doc. No. 819)(Extra Space Storage Acct#1001739222).  clh | 2410-000 | | 285.10 | 335,369.03 |
| 01/13/17 | 105 | Adams and Reese LLP | Attorney's fees pursuant to order approving interim app for compensation (Doc. No. 826) in main case 8:14-bk-08588.  clh | 3210-000 | | 41,684.50 | 293,684.53 |
| 01/13/17 | 106 | Adams and Reese LLP | Attorney's expenses pursuant to order approving interim app for compensation (Doc. No. 826) in main case 8:14-bk-08588.  clh | 3220-000 | | 27.17 | 293,657.36 |
| 01/13/17 | 107 | GlassRatner Advisory & Capital Group, LLC | Accountant fees pursuant to order approving interim app for comp of acct. (Doc. No. 828) in main case 8:14-bk-08588.  clh | 3410-000 | | 9,475.50 | 284,181.86 |
| 01/13/17 | 108 | GlassRatner Advisory & Capital Group, LLC | Accountant exp pursuant to order approving interim app for comp of acct. (Doc. No. 828) in main case 8:14-bk-08588.  clh | 3420-000 | | 72.74 | 284,109.12 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 511.03 | 283,598.09 |

Page Subtotals:    $342,531.26    $58,933.17

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 2

| Case No.: | 8:14-bk-08593-CPM | Trustee Name: | Christine L. Herendeen (290278) |
| --- | --- | --- | --- |
| Case Name: | WRS INFRASTRUCTURE & ENVIRONMENT, I | Bank Name: | Mechanics Bank |
| | | Account #: | ******4066 Checking Account |
| Taxpayer ID #: | **-***0585 | Blanket Bond (per case limit): | $30,832,000.00 |
| For Period Ending: | 12/31/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- |
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/06/17 | 109 | Extra Space Storage | Payment of post-petition storage expenses pursuant to Order Granting Mtn for Authority to Pay Future Storage Fees (Doc. No. 819)(Extra Space Storage Acct#1001739222).  clh | 2410-000 | | 285.10 | 283,312.99 |
| 02/08/17 | 110 | Barley McNamara & Wild CPA | Payment of accountant firm compensation pursuant to order approving same (Doc. No. 811). clh | 3410-000 | | 1,077.62 | 282,235.37 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 384.26 | 281,851.11 |
| 03/03/17 | 111 | Extra Space Storage | Payment of post-petition storage expenses pursuant to Order Granting Mtn for Authority to Pay Future Storage Fees (Doc. No. 819)(Extra Space Storage Acct#1001739222).  clh | 2410-000 | | 285.10 | 281,566.01 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 418.61 | 281,147.40 |
| 04/06/17 | 112 | Extra Space Storage | Payment of post-petition storage expenses pursuant to Order Granting Mtn for Authority to Pay Future Storage Fees (Doc. No. 819)(Extra Space Storage Acct#1001739222).  clh | 2410-000 | | 285.10 | 280,862.30 |
| 04/06/17 | 113 | Deloitte Tax LLP | Payment of accounting fees to prepare amended 5500s pursuant to Order Approving Compensation (Doc. No. 836)(Invoice# ******9121.  clh | 3410-000 | | 2,500.00 | 278,362.30 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 375.18 | 277,987.12 |
| 04/29/17 | 114 | Extra Space Storage | Payment of post-petition storage expenses pursuant to Order Granting Mtn for Authority to Pay Future Storage Fees (Doc. No. 819)(Extra Space Storage Acct#1001739222).  clh | 2410-000 | | 285.10 | 277,702.02 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 439.51 | 277,262.51 |
| 06/08/17 | 115 | Extra Space Storage | Payment of post-petition storage expenses pursuant to Order Granting Mtn for Authority to Pay Future Storage Fees (Doc. No. 819)(Extra Space Storage Acct#1001739222).  clh | 2410-000 | | 285.10 | 276,977.41 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 398.59 | 276,578.82 |
| 07/06/17 | 116 | Extra Space Storage | Payment of post-petition storage expenses pursuant to Order Granting Mtn for Authority to Pay Future Storage Fees (Doc. No. 819)(Extra Space Storage Acct#1001739222).  clh | 2410-000 | | 285.10 | 276,293.72 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 384.39 | 275,909.33 |
| 08/03/17 | 117 | Extra Space Storage | Payment of post-petition storage expenses pursuant to Order Granting Mtn for Authority to Pay Future Storage Fees (Doc. No. 819)(Extra Space Storage Acct#1001739222).  clh | 2410-000 | | 285.10 | 275,624.23 |

Page Subtotals:  $0.00  $7,973.86

# Form 2

Exhibit 9

Page: 3

## Cash Receipts And Disbursements Record

| Case No.: | 8:14-bk-08593-CPM | Trustee Name: | Christine L. Herendeen (290278) |
|---|---|---|---|
| Case Name: | WRS INFRASTRUCTURE & ENVIRONMENT, I | Bank Name: | Mechanics Bank |
| | | Account #: | ******4066 Checking Account |
| Taxpayer ID #: | **-***0585 | Blanket Bond (per case limit): | $30,832,000.00 |
| For Period Ending: | 12/31/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 436.34 | 275,187.89 |
| 09/06/17 | 118 | Extra Space Storage | Payment of post-petition storage expenses pursuant to Order Granting Mtn for Authority to Pay Future Storage Fees (Doc. No. 819)(Extra Space Storage Acct#1001739222).  clh | 2410-000 | | 310.52 | 274,877.37 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 382.45 | 274,494.92 |
| 10/05/17 | 119 | Extra Space Storage | Payment of post-petition storage expenses pursuant to Order Granting Mtn for Authority to Pay Future Storage Fees (Doc. No. 819)(Extra Space Storage Acct#1001739222).  clh | 2410-000 | | 310.52 | 274,184.40 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 420.91 | 273,763.49 |
| 11/04/17 | {9} | Elliott & Frantz, Inc. | Settlement funds pursuant to Order Approving Compromise (Doc. No. 855). 11/04/17 clh | 1241-000 | 2,500.00 | | 276,263.49 |
| 11/04/17 | {9} | Dun-Rite Sand and Gravel Co. | Settlement funds pursuant to Order Approving Compromise (Doc. No. 856). 11/04/17 clh | 1241-000 | 7,500.00 | | 283,763.49 |
| 11/04/17 | {9} | R.E. Pierson Construction Co. | Settlement funds pursuant to Order Approving Compromise (Doc. No. 871). 11/04/17 clh | 1241-000 | 4,500.00 | | 288,263.49 |
| 11/04/17 | {9} | East PBE, Inc. | Settlement funds pursuant to Order Approving Compromise (Doc. No. 858). 11/04/17 clh | 1241-000 | 5,000.00 | | 293,263.49 |
| 11/04/17 | {9} | TestAmerica Laboratories, Inc. | Settlement funds pursuant to Order Approving Compromise (Doc. No. 859). 11/04/17 clh | 1241-000 | 3,500.00 | | 296,763.49 |
| 11/04/17 | {9} | Mintek Resources, Inc. | Settlement funds pursuant to Order Approving Compromise (Doc. No. 860). 11/04/17 clh | 1241-000 | 20,000.00 | | 316,763.49 |
| 11/04/17 | {9} | Florida Dirt Source | Settlement funds pursuant to Order Approving Compromise (Doc. No. 875). 11/04/17 clh | 1241-000 | 6,000.00 | | 322,763.49 |
| 11/04/17 | {9} | Hampton Clarke Veritech | Settlement funds pursuant to Order Approving Compromise (Doc. No. 857). 11/04/17 clh | 1241-000 | 4,500.00 | | 327,263.49 |
| 11/04/17 | {9} | Xylem Dewatering Solutions, Inc. | Settlement funds pursuant to Order Approving Compromise (Doc. No. 854). 11/04/17 clh | 1241-000 | 4,500.00 | | 331,763.49 |
| 11/04/17 | {9} | United Rentals (North America), Inc. | Settlement funds pursuant to Order Approving Compromise (Doc. No. 868). 11/04/17 clh | 1241-000 | 5,000.00 | | 336,763.49 |
| 11/05/17 | 120 | Extra Space Storage | Payment of post-petition storage expenses pursuant to Order Granting Mtn for Authority to Pay Future Storage Fees (Doc. No. 819)(Extra Space Storage Acct#1001739222).  clh | 2410-000 | | 310.52 | 336,452.97 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 465.43 | 335,987.54 |
| 12/02/17 | 121 | Adams and Reese LLP | Attorney's fees pursuant to order approving second interim app for compensation (Doc. No. 888) in main case 8:14-bk-08588.  clh | 3210-000 | | 42,257.50 | 293,730.04 |

|  |  | Page Subtotals: | $63,000.00 | $44,894.19 |
|---|---|---|---|---|

# Form 2

Exhibit 9

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:14-bk-08593-CPM | **Trustee Name:** Christine L. Herendeen (290278) |
| **Case Name:** | WRS INFRASTRUCTURE & ENVIRONMENT, I | **Bank Name:** Mechanics Bank |
| | | **Account #:** ******4066 Checking Account |
| **Taxpayer ID #:** | **-***0585 | **Blanket Bond (per case limit):** $30,832,000.00 |
| **For Period Ending:** | 12/31/2021 | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/02/17 | 122 | Adams and Reese LLP | Attorney's expenses pursuant to order approving second interim app for compensation (Doc. No. 888) in main case 8:14-bk-08588. clh | 3220-000 | | 207.79 | 293,522.25 |
| 12/08/17 | {9} | Neff Rental | Settlement funds pursuant to Order Approving Compromise (Doc. No. 886). 12/08/17 clh | 1241-000 | 5,000.00 | | 298,522.25 |
| 12/08/17 | 123 | Extra Space Storage | Payment of post-petition storage expenses pursuant to Order Granting Mtn for Authority to Pay Future Storage Fees (Doc. No. 819)(Extra Space Storage Acct#1001739222). clh | 2410-000 | | 310.52 | 298,211.73 |
| 12/11/17 | {9} | Hertz Equipment Rental Corporation n/k/a Herc Rentals, Inc. | Settlement funds pursuant to Order Approving Compromise (Doc. No. 884). 12/11/17 clh | 1241-000 | 22,500.00 | | 320,711.73 |
| 12/18/17 | {9} | Xylem Dewatering Solutions, Inc. | Corrective entry: Deposit erroneously entered for $4500 and should have been $4000. clh | 1241-000 | -500.00 | | 320,211.73 |
| 12/26/17 | {9} | Hertz Equipment Rental Corporation n/k/a Herc Rentals, Inc. | Settlement funds pursuant to Order Approving Compromise (Doc. No. 892). 12/26/17 clh | 1241-000 | 10,000.00 | | 330,211.73 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 452.78 | 329,758.95 |
| 01/09/18 | 124 | Extra Space Storage | Payment of post-petition storage expenses pursuant to Order Granting Mtn for Authority to Pay Future Storage Fees (Doc. No. 819)(Extra Space Storage Acct#1001739222). clh | 2410-000 | | 310.25 | 329,448.70 |
| 01/16/18 | {9} | Action Environmental LLC | Settlement funds pursuant to Order Approving Compromise (Doc. No. 896). 01/16/18 clh | 1241-000 | 3,750.00 | | 333,198.70 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 524.07 | 332,674.63 |
| 02/02/18 | {9} | Betancourt Van Hemmen Greco & Kenyon LLC o/b/o Simpson & Bro | Settlement funds pursuant to Order Approving Compromise (Doc. No. 901). 02/01/18 clh | 1241-000 | 10,000.00 | | 342,674.63 |
| 02/11/18 | 125 | Extra Space Storage | Payment of post-petition storage expenses pursuant to Order Granting Mtn for Authority to Pay Future Storage Fees (Doc. No. 819)(Extra Space Storage Acct#1001739222). clh | 2410-000 | | 310.25 | 342,364.38 |
| 02/26/18 | {10} | State of New Jersey | Funds from State of New Jersey (unclaimed funds) pursuant to Order Approving Application to Employ/Retain International Equity Research Corporation to Locate Unclaimed Funds and to Pay Finder's Fee (Doc. Nos. 841 and 842). 02/26/18 clh~ | 1229-000 | 18,131.92 | | 360,496.30 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 458.38 | 360,037.92 |
| 03/02/18 | {11} | Commonwealth of Kentucky - Dept of the Treasurer | Unclaimed funds from the State of Kentucky. 03/02/18 clh | 1229-000 | 2,638.88 | | 362,676.80 |
| 03/04/18 | 126 | Extra Space Storage | Payment of post-petition storage expenses pursuant to Order Granting Mtn for Authority to Pay Future Storage Fees (Doc. No. 819)(Extra Space Storage Acct#1001739222). clh | 2410-000 | | 310.25 | 362,366.55 |

|  |  |  |
|---|---|---|
| **Page Subtotals:** | **$71,520.80** | **$2,884.29** |

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 5

| Case No.: | 8:14-bk-08593-CPM | Trustee Name: | Christine L. Herendeen (290278) |
|---|---|---|---|
| Case Name: | WRS INFRASTRUCTURE & ENVIRONMENT, I | Bank Name: | Mechanics Bank |
| | | Account #: | ******4066 Checking Account |
| Taxpayer ID #: | **-***0585 | Blanket Bond (per case limit): | $30,832,000.00 |
| For Period Ending: | 12/31/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/15/18 | 127 | International Equities Research Corp. | Payment of Professional's fees to locate unclaim funds pursuant to Order Approving payment of finder's fee (Doc. No. 842). clh | 3991-000 | | 906.60 | 361,459.95 |
| 03/15/18 | 128 | International Equities Research Corp. | Payment of Professional's fees to locate unclaim funds pursuant to Order Approving payment of finder's fee (Doc. No. 898). clh | 3991-000 | | 131.94 | 361,328.01 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 520.75 | 360,807.26 |
| 04/07/18 | 129 | Extra Space Storage | Payment of post-petition storage expenses pursuant to Order Granting Mtn for Authority to Pay Future Storage Fees (Doc. No. 819)(Extra Space Storage Acct#1001739222). clh | 2410-000 | | 310.25 | 360,497.01 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 502.33 | 359,994.68 |
| 05/07/18 | 130 | Extra Space Storage | Payment of post-petition storage expenses pursuant to Order Granting Mtn for Authority to Pay Future Storage Fees (Doc. No. 819)(Extra Space Storage Acct#1001739222). clh | 2410-000 | | 310.25 | 359,684.43 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 569.38 | 359,115.05 |
| 06/07/18 | 131 | Extra Space Storage | Payment of post-petition storage expenses pursuant to Order Granting Mtn for Authority to Pay Future Storage Fees (Doc. No. 819)(Extra Space Storage Acct#1001739222). clh | 2410-000 | | 329.93 | 358,785.12 |
| 06/07/18 | 132 | Extra Space Storage | Payment of post-petition storage expenses pursuant to Order Granting Mtn for Authority to Pay Future Storage Fees (Doc. No. 819)(Extra Space Storage Acct#1001739222). Paying July early due to scheduled vacation. clh | 2410-000 | | 329.93 | 358,455.19 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 498.96 | 357,956.23 |
| 07/10/18 | {9} | Adams & Reese obo Lockton Companies | Settlement funds pursuant to Order Approving Compromise (Doc. No. 912). | 1241-000 | 21,000.00 | | 378,956.23 |
| 07/31/18 | {9} | Adams & Reese obo Hanson Aggregates East aka Lehigh Cement | Settlement funds pursuant to Order Approving Compromise (Doc. No. 918). | 1241-000 | 5,000.00 | | 383,956.23 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 568.32 | 383,387.91 |
| 08/05/18 | 133 | Extra Space Storage | Payment of post-petition storage expenses pursuant to Order Granting Mtn for Authority to Pay Future Storage Fees (Doc. No. 819)(Extra Space Storage Acct#1001739222). clh | 2410-000 | | 329.93 | 383,057.98 |
| 08/10/18 | {12} | State of Florida - Dept of Financial Services | Turnover of unclaimed funds from the State of FL. | 1229-000 | 9,630.66 | | 392,688.64 |
| 08/11/18 | 134 | Harley Riedel and Stichter, Riedel, Blain & Postler, P.A. | Mediator's compensation pursuant to order approving payment of mediation's fee and compromise (Doc. No. 925). clh | 3721-000 | | 2,508.00 | 390,180.64 |

Page Subtotals:  $35,630.66    $7,816.57

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 6

| Case No.: | 8:14-bk-08593-CPM | Trustee Name: | Christine L. Herendeen (290278) |
| Case Name: | WRS INFRASTRUCTURE & ENVIRONMENT, I | Bank Name: | Mechanics Bank |
| | | Account #: | ******4066 Checking Account |
| Taxpayer ID #: | **-***0585 | Blanket Bond (per case limit): | $30,832,000.00 |
| For Period Ending: | 12/31/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/11/18 | 135 | Harley Riedel and Stichter, Riedel, Blain & Postler, P.A. | Mediator's compensation pursuant to order approving payment of mediation's fee and compromise (Doc. No. 925). clh | 3722-000 | | 42.75 | 390,137.89 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 575.90 | 389,561.99 |
| 09/08/18 | 136 | Extra Space Storage | Payment of post-petition storage expenses pursuant to Order Granting Mtn for Authority to Pay Future Storage Fees (Doc. No. 819)(Extra Space Storage Acct#1001739222). clh | 2410-000 | | 329.93 | 389,232.06 |
| 09/13/18 | {13} | State of Florida - Department of Financial Services | Settlement funds received pursuant to Order Approving Compromise (Doc. No. 923 in Main Case 8:14-bk-08588-CPM). clh | 1249-000 | 100,000.00 | | 489,232.06 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 339.83 | 488,892.23 |
| 10/09/18 | 137 | Extra Space Storage | Payment of post-petition storage expenses pursuant to Order Granting Mtn for Authority to Pay Future Storage Fees (Doc. No. 819)(Extra Space Storage Acct#1001739222). clh | 2410-000 | | 329.93 | 488,562.30 |
| 10/21/18 | 138 | International Equities Research Corp. | Payment of Professional's fees to locate unclaim funds pursuant to Order Approving payment of finder's fee (Doc. No. 898). clh | 3991-000 | | 481.53 | 488,080.77 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 441.87 | 487,638.90 |
| 11/06/18 | 139 | Extra Space Storage | Payment of post-petition storage expenses pursuant to Order Granting Mtn for Authority to Pay Future Storage Fees (Doc. No. 819)(Extra Space Storage Acct#1001739222). clh | 2410-000 | | 329.93 | 487,308.97 |
| 12/07/18 | 140 | GlassRatner Advisory & Capital Group, LLC | Accountant fees pursuant to order approving second interim app for comp of acct. (Doc. No. 931) in main case 8:14-bk-08588. | 3410-000 | | 20,247.00 | 467,061.97 |
| 12/07/18 | 141 | GlassRatner Advisory & Capital Group, LLC | Accountant exp pursuant to order approving second interim app for comp of acct. (Doc. No. 931) in main case 8:14-bk-08588. | 3420-000 | | 161.61 | 466,900.36 |
| 12/07/18 | 142 | Adams and Reese LLP | Attorney's fees pursuant to order approving third interim app for compensation (Doc. No. 932) in main case 8:14-bk-08588. clh | 3210-000 | | 51,365.50 | 415,534.86 |
| 12/07/18 | 143 | Adams and Reese LLP | Attorney's exp pursuant to order approving third interim app for compensation (Doc. No. 932) in main case 8:14-bk-08588. | 3220-000 | | 146.77 | 415,388.09 |
| 12/07/18 | 144 | Extra Space Storage | Payment of post-petition storage expenses pursuant to Order Granting Mtn for Authority to Pay Future Storage Fees (Doc. No. 819)(Extra Space Storage Acct#1001739222). clh | 2410-000 | | 329.93 | 415,058.16 |
| 01/05/19 | 145 | Extra Space Storage | Payment of post-petition storage expenses pursuant to Order Granting Mtn for Authority to Pay Future Storage Fees (Doc. No. 819)(Extra Space Storage Acct#1001739222). clh | 2410-000 | | 329.93 | 414,728.23 |

**Page Subtotals:** $100,000.00  $75,452.41

# Form 2

Exhibit 9

Page: 7

## Cash Receipts And Disbursements Record

| Case No.: | 8:14-bk-08593-CPM | Trustee Name: | Christine L. Herendeen (290278) |
|---|---|---|---|
| Case Name: | WRS INFRASTRUCTURE & | Bank Name: | Mechanics Bank |
| | ENVIRONMENT, I | Account #: | ******4066 Checking Account |
| Taxpayer ID #: | **-***0585 | Blanket Bond (per case limit): | $30,832,000.00 |
| For Period Ending: | 12/31/2021 | Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/08/19 | 146 | Extra Space Storage | Payment of post-petition storage expenses pursuant to Order Granting Mtn for Authority to Pay Future Storage Fees (Doc. No. 819)(Extra Space Storage Acct#1001739222).  clh | 2410-000 | | 331.97 | 414,396.26 |
| 03/05/19 | {9} | Adams & Reese obo Advanced Disposal Services Cedar Hill Landfill, Inc | Settlement funds pursuant to Order Approving Compromise (Doc. No. 937). | 1241-000 | 50,000.00 | | 464,396.26 |
| 03/10/19 | 147 | Extra Space Storage | Payment of post-petition storage expenses pursuant to Order Granting Mtn for Authority to Pay Future Storage Fees (Doc. No. 819)(Extra Space Storage Acct#1001739222).  clh | 2410-000 | | 368.37 | 464,027.89 |
| 03/13/19 | | Transfer Debit to Metropolitan Commercial Bank acct ******5425 | Transition Debit to Metropolitan Commercial Bank acct 3910015425 | 9999-000 | | 464,027.89 | 0.00 |

| | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | 662,682.72 | 662,682.72 | $0.00 |
| Less: Bank Transfers/CDs | | 0.00 | 464,027.89 | |
| Subtotal | | 662,682.72 | 198,654.83 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $662,682.72 | $198,654.83 | |

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 8

| Case No.: | 8:14-bk-08593-CPM | | Trustee Name: | Christine L. Herendeen (290278) |
| Case Name: | WRS INFRASTRUCTURE & ENVIRONMENT, I | | Bank Name: | Metropolitan Commercial Bank |
| | | | Account #: | ******5425 Checking Account |
| Taxpayer ID #: | **-***0585 | | Blanket Bond (per case limit): | $30,832,000.00 |
| For Period Ending: | 12/31/2021 | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/13/19 | | Transfer Credit from Rabobank, N.A. acct ******4066 | Transition Credit from Rabobank, N.A. acct 5016974066 | 9999-000 | 464,027.89 | | 464,027.89 |
| 04/09/19 | 1000 | Extra Space Storage | Payment of post-petition storage expenses pursuant to Order Granting Mtn for Authority to Pay Future Storage Fees (Doc. No. 819)(Extra Space Storage Acct#1001739222).  clh Stopped on 04/16/2019 | 2410-000 | | 368.37 | 463,659.52 |
| 04/16/19 | 1000 | Extra Space Storage | Payment of post-petition storage expenses pursuant to Order Granting Mtn for Authority to Pay Future Storage Fees (Doc. No. 819)(Extra Space Storage Acct#1001739222).  clh Stopped: check issued on 04/09/2019 | 2410-000 | | -368.37 | 464,027.89 |
| 04/16/19 | 1001 | Extra Space Storage | Payment of post-petition storage expenses pursuant to Order Granting Mtn for Authority to Pay Future Storage Fees (Doc. No. 819)(Extra Space Storage Acct#1001739222).  clh | 2410-000 | | 368.37 | 463,659.52 |
| 04/18/19 | {14} | State of Florida - Department of Financial Services | Funds from the State of Florida - unclaimed / dormant funds of debtor. | 1229-000 | 7,403.74 | | 471,063.26 |
| 05/10/19 | 1002 | Extra Space Storage | Payment of post-petition storage expenses pursuant to Order Granting Mtn for Authority to Pay Future Storage Fees (Doc. No. 819)(Extra Space Storage Acct#1001739222).  clh | 2410-000 | | 368.37 | 470,694.89 |
| 06/04/19 | 1003 | Extra Space Storage | Payment of post-petition storage expenses pursuant to Order Granting Mtn for Authority to Pay Future Storage Fees (Doc. No. 819)(Extra Space Storage Acct#1001739222).  clh | 2410-000 | | 368.37 | 470,326.52 |
| 07/01/19 | 1004 | Extra Space Storage | Payment of post-petition storage expenses pursuant to Order Granting Mtn for Authority to Pay Future Storage Fees (Doc. No. 819)(Extra Space Storage Acct#1001739222).  clh | 2410-000 | | 368.37 | 469,958.15 |
| 08/06/19 | 1005 | Extra Space Storage | Payment of post-petition storage expenses pursuant to Order Granting Mtn for Authority to Pay Future Storage Fees (Doc. No. 819)(Extra Space Storage Acct#1001739222).  clh | 2410-000 | | 368.37 | 469,589.78 |
| 09/10/19 | 1006 | Extra Space Storage | Payment of post-petition storage expenses pursuant to Order Granting Mtn for Authority to Pay Future Storage Fees (Doc. No. 819)(Extra Space Storage Acct#1001739222)(pro-rated final bill on unit C87).  clh | 2410-000 | | 62.00 | 469,527.78 |
| 10/04/19 | {9} | Camacho Demolition | Settlement funds pursuant to order approving compromise (Doc. No. 946, Main Case. 14-08588). | 1241-000 | 15,000.00 | | 484,527.78 |
| 10/08/19 | 1007 | Accu-Shred | Payment for doc destruction pursuant to order granting mtn to destroy records (Doc.No.947,Main Case 14-08588) . | 2420-000 | | 2,000.00 | 482,527.78 |

**Page Subtotals:**    **$486,431.63**    **$3,903.85**

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9
Page: 9

| Case No.: | 8:14-bk-08593-CPM | Trustee Name: | Christine L. Herendeen (290278) |
|---|---|---|---|
| Case Name: | WRS INFRASTRUCTURE & ENVIRONMENT, I | Bank Name: | Metropolitan Commercial Bank |
| | | Account #: | ******5425 Checking Account |
| Taxpayer ID #: | **-***0585 | Blanket Bond (per case limit): | $30,832,000.00 |
| For Period Ending: | 12/31/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/04/19 | 1008 | Accu-Shred | Pmt of doc destr per order/amended order granting mtn to destroy records (Doc.No.947 & 951, Main Case 14-08588) . | 2420-000 | | 2,798.00 | 479,729.78 |
| 03/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 383.38 | 479,346.40 |
| 04/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 766.16 | 478,580.24 |
| 05/18/20 | 1009 | Trenam Kemker Scharf Barkin Frye Oneill & Mullis PA | Attorney's fees pursuant to order approving compensation (Lead case: WRS Holding/8:14-bk-08588-CPM, Doc. No. 959). | 3210-000 | | 8,330.00 | 470,250.24 |
| 05/18/20 | 1010 | Trenam Kemker Scharf Barkin Frye Oneill & Mullis PA | Attorney's exp pursuant to order approving compensation (Lead case: WRS Holding/8:14-bk-08588-CPM, Doc. No. 959). | 3220-000 | | 110.96 | 470,139.28 |
| 05/23/20 | 1011 | GlassRatner Advisory & Capital Group, LLC | Accountant fees pursuant to order approving second interim app for comp of acct. (Doc. No. 962) in main case 8:14-bk-08588. | 3410-000 | | 7,987.00 | 462,152.28 |
| 05/23/20 | 1012 | GlassRatner Advisory & Capital Group, LLC | Accountant expenses pursuant to order approving second interim app for comp of acct. (Doc. No. 962) in main case 8:14-bk-08588. | 3420-000 | | 115.42 | 462,036.86 |
| 05/29/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 738.54 | 461,298.32 |
| 06/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 788.63 | 460,509.69 |
| 07/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 760.59 | 459,749.10 |
| 08/11/20 | {15} | State of Florida Department of Financial Services | Funds from the State of Florida - unclaimed / dormant funds of debtor. | 1229-000 | 7,509.64 | | 467,258.74 |
| 08/14/20 | {15} | State of Florida Department of Financial Services | Funds from the State of Florida - unclaimed / dormant funds of debtor. | 1229-000 | 51.00 | | 467,309.74 |
| 08/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 717.58 | 466,592.16 |
| 09/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 795.57 | 465,796.59 |
| 10/01/20 | | State of Florida Department of Financial Services | Funds from the State of FL / DOR - unclaimed funds due to the estate. | | 91,212.45 | | 557,009.04 |
| | {16} | | Funds from the State of FL / DOR - unclaimed funds due to the estate.   $56,861.05 | 1229-000 | | | |
| | {17} | | Funds from the State of FL / DOR - unclaimed funds due to the estate.   $34,351.40 | 1229-000 | | | |
| 10/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 885.44 | 556,123.60 |
| 11/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 859.25 | 555,264.35 |
| 12/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 976.35 | 554,288.00 |
| 01/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 858.68 | 553,429.32 |

|  |  | Page Subtotals: | $98,773.09 | $27,871.55 |
|---|---|---|---|---|

## Form 2

Exhibit 9

Page: 10

## Cash Receipts And Disbursements Record

| Case No.: | 8:14-bk-08593-CPM | Trustee Name: | Christine L. Herendeen (290278) |
|---|---|---|---|
| Case Name: | WRS INFRASTRUCTURE & ENVIRONMENT, I | Bank Name: | Metropolitan Commercial Bank |
| | | Account #: | ******5425 Checking Account |
| Taxpayer ID #: | **-***0585 | Blanket Bond (per case limit): | $30,832,000.00 |
| For Period Ending: | 12/31/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/05/21 | {18} | Texas Comptroller of Public Accounts | Funds from the TX comptroller - unclaimed funds. | 1229-000 | 4,999.50 | | 558,428.82 |
| 02/26/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 833.47 | 557,595.35 |
| 03/04/21 | {19} | WRS INFRASTRUCTURE & ENVIRONMENT, I | Funds from Pitney Bowes - refund of Reserve Account deposit balance. | 1229-000 | 1,845.59 | | 559,440.94 |
| 03/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 985.61 | 558,455.33 |
| 07/23/21 | 1013 | GlassRatner Advisory & Capital Group, LLC dba B. Riley Advisory Services | Distribution payment - Dividend paid at 83.13% of $2,073.20; Claim # ACCTEXP; Filed: $2,073.20; | 3420-000 | | 1,723.43 | 556,731.90 |
| 07/23/21 | 1014 | GlassRatner Advisory & Capital Group, LLC dba B. Riley Advisory Services | Distribution payment - Dividend paid at 30.12% of $53,961.00; Claim # ACCTFEES; Filed: $53,961.00; | 3410-000 | | 16,251.50 | 540,480.40 |
| 07/23/21 | 1015 | U.S. Bankruptcy Court | Distribution payment - Dividend paid at 100.00% of $3,150.00; Claim # ADVFEES; Filed: $3,150.00; | 2700-000 | | 3,150.00 | 537,330.40 |
| 07/23/21 | 1016 | Trenam Kemker Scharf Barkin Frye Oneill & Mullis PA | Distribution payment - Dividend paid at 79.29% of $535.81; Claim # ATTY EXP; Filed: $535.81; | 3220-000 | | 424.85 | 536,905.55 |
| 07/23/21 | 1017 | Trenam Kemker Scharf Barkin Frye Oneill & Mullis PA | Distribution payment - Dividend paid at 75.26% of $33,671.00; Claim # ATTY FEES; Filed: $33,671.00; Voided on 07/23/2021 | 3210-000 | | 25,341.00 | 511,564.55 |
| 07/23/21 | 1017 | Trenam Kemker Scharf Barkin Frye Oneill & Mullis PA | Distribution payment - Dividend paid at 75.26% of $33,671.00; Claim # ATTY FEES; Filed: $33,671.00; Voided: check issued on 07/23/2021 | 3210-000 | | -25,341.00 | 536,905.55 |
| 07/23/21 | 1018 | Adams and Reese LLP | Distribution payment - Dividend paid at 100.00% of $4.79; Claim # ATTYEXP; Filed: $4.79; | 3220-000 | | 4.79 | 536,900.76 |
| 07/23/21 | 1019 | Adams and Reese LLP | Distribution payment - Dividend paid at 100.00% of $5,437.50; Claim # ATTYFEES; Filed: $5,437.50; | 3210-000 | | 5,437.50 | 531,463.26 |
| 07/23/21 | 1020 | Christine Herendeen | Combined trustee compensation & expense dividend payments. | | | 38,011.66 | 493,451.60 |
| | | Christine Herendeen | Claims Distribution - Thu, 04-29-2021          $32,867.82 | 2100-000 | | | |
| | | Christine Herendeen | Claims Distribution - Thu, 04-29-2021          $5,143.84 | 2200-000 | | | |
| 07/23/21 | 1021 | Hertz Equipment Rental Corporation n/k/a Herc Rentals, Inc. | Distribution payment - Dividend paid at 100.00% of $60,000.00; Claim # 192P; Filed: $240,612.93; | 6990-000 | | 60,000.00 | 433,451.60 |
| 07/23/21 | 1022 | Ostrander, Paul W. | Distribution payment - Dividend paid at 72.35% of $602.11; Claim # H107-2; Filed: $602.11; | 5300-000 | | 435.63 | 433,015.97 |
| 07/23/21 | 1023 | Dunn, Richard | Distribution payment - Dividend paid at 72.35% of $3,432.90; Claim # H34-2; Filed: $3,432.90; | 5300-000 | | 2,483.70 | 430,532.27 |

Page Subtotals:      $6,845.09      $129,742.14

# Form 2

Exhibit 9

Page: 11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:14-bk-08593-CPM | |
| **Case Name:** | WRS INFRASTRUCTURE & ENVIRONMENT, I | |
| **Taxpayer ID #:** | **-***0585 | |
| **For Period Ending:** | 12/31/2021 | |

| | |
|---|---|
| **Trustee Name:** | Christine L. Herendeen (290278) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******5425 Checking Account |
| **Blanket Bond (per case limit):** | $30,832,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/23/21 | 1024 | Keeton, Christopher | Distribution payment - Dividend paid at 72.35% of $1,519.38; Claim # H42-2; Filed: $1,519.38; | 5300-000 | | 1,099.27 | 429,433.00 |
| 07/23/21 | 1025 | Leon, Wes | Distribution payment - Dividend paid at 72.35% of $3,397.86; Claim # H57-2; Filed: $3,397.86; | 5300-000 | | 2,458.35 | 426,974.65 |
| 07/23/21 | 1026 | Hammons, Candace | Distribution payment - Dividend paid at 72.35% of $2,573.79; Claim # H71-2; Filed: $2,573.79; | 5300-000 | | 1,862.14 | 425,112.51 |
| 07/23/21 | 1027 | Gordon, Gordy | Distribution payment - Dividend paid at 72.37% of $16.07; Claim # WH100; Filed: $16.07; | 5300-000 | | 11.63 | 425,100.88 |
| 07/23/21 | 1028 | Mcbride, David | Distribution payment - Dividend paid at 72.35% of $2,500.00; Claim # WH101; Filed: $2,500.00; Stopped on 10/25/2021 | 5300-000 | | 1,808.75 | 423,292.13 |
| 07/23/21 | 1029 | Infante, Moises | Distribution payment - Dividend paid at 72.35% of $246.22; Claim # WH102; Filed: $246.22; Stopped on 09/17/2021 | 5300-000 | | 178.14 | 423,113.99 |
| 07/23/21 | 1030 | Hobby, Ricky | Distribution payment - Dividend paid at 72.35% of $1,319.89; Claim # WH103; Filed: $1,319.89; | 5300-000 | | 954.94 | 422,159.05 |
| 07/23/21 | 1031 | Ramsden, Phillip J. | Distribution payment - Dividend paid at 72.37% of $20.52; Claim # WH104; Filed: $20.52; | 5300-000 | | 14.85 | 422,144.20 |
| 07/23/21 | 1032 | Frost, Kendrick | Distribution payment - Dividend paid at 72.35% of $865.22; Claim # WH106; Filed: $865.22; | 5300-000 | | 625.99 | 421,518.21 |
| 07/23/21 | 1033 | Fuentes, Jose | Distribution payment - Dividend paid at 72.35% of $299.63; Claim # WH108; Filed: $299.63; | 5300-000 | | 216.78 | 421,301.43 |
| 07/23/21 | 1034 | Mitchell, Aaron | Distribution payment - Dividend paid at 72.35% of $286.19; Claim # WH109; Filed: $286.19; | 5300-000 | | 207.06 | 421,094.37 |
| 07/23/21 | 1035 | Wargo, Darrel L | Distribution payment - Dividend paid at 72.35% of $291.04; Claim # WH111; Filed: $291.04; | 5300-000 | | 210.57 | 420,883.80 |
| 07/23/21 | 1036 | King, Melvin | Distribution payment - Dividend paid at 72.35% of $168.73; Claim # WH112; Filed: $168.73; | 5300-000 | | 122.07 | 420,761.73 |
| 07/23/21 | 1037 | Moretuzzo, Peter | Distribution payment - Dividend paid at 72.35% of $2,422.96; Claim # WH113; Filed: $2,422.96; | 5300-000 | | 1,753.02 | 419,008.71 |
| 07/23/21 | 1038 | Stearns, Lawrence | Distribution payment - Dividend paid at 72.35% of $4,551.53; Claim # WH116; Filed: $4,551.53; | 5300-000 | | 3,293.03 | 415,715.68 |
| 07/23/21 | 1039 | Scott, Bruce | Distribution payment - Dividend paid at 72.35% of $4,997.43; Claim # WH117; Filed: $4,997.43; | 5300-000 | | 3,615.64 | 412,100.04 |
| 07/23/21 | 1040 | Hallisey, John | Distribution payment - Dividend paid at 72.35% of $6,091.77; Claim # WH122; Filed: $6,091.77; | 5300-000 | | 4,407.40 | 407,692.64 |
| 07/23/21 | 1041 | Miller, Michael T. | Distribution payment - Dividend paid at 72.35% of $3,837.75; Claim # WH124; Filed: $3,837.75; Stopped on 10/22/2021 | 5300-000 | | 2,776.61 | 404,916.03 |
| 07/23/21 | 1042 | Anderson, Brent Wallace | Distribution payment - Dividend paid at 72.35% of $6,970.92; Claim # WH125; Filed: $6,970.92; | 5300-000 | | 5,043.46 | 399,872.57 |

|  | Page Subtotals: | $0.00 | $30,659.70 |
|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 12

| Case No.: | 8:14-bk-08593-CPM | Trustee Name: | Christine L. Herendeen (290278) |
|---|---|---|---|
| Case Name: | WRS INFRASTRUCTURE & ENVIRONMENT, I | Bank Name: | Metropolitan Commercial Bank |
| | | Account #: | ******5425 Checking Account |
| Taxpayer ID #: | **-***0585 | Blanket Bond (per case limit): | $30,832,000.00 |
| For Period Ending: | 12/31/2021 | Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Deposit<br>$ | 7<br>Disbursement<br>$ | Account Balance |
|---|---|---|---|---|---|---|---|
| 07/23/21 | 1043 | Mcnabb, Deborah | Distribution payment - Dividend paid at 72.35% of $643.45; Claim # WH126; Filed: $643.45; | 5300-000 | | 465.54 | 399,407.03 |
| 07/23/21 | 1044 | Garrison, Gregory | Distribution payment - Dividend paid at 72.35% of $906.27; Claim # WH128; Filed: $906.27; | 5300-000 | | 655.69 | 398,751.34 |
| 07/23/21 | 1045 | Luke Arthur Frantz | Distribution payment - Dividend paid at 72.35% of $10,039.04; Claim # WH131; Filed: $10,039.04; | 5300-000 | | 7,263.24 | 391,488.10 |
| 07/23/21 | 1046 | Hooper, Andrew | Distribution payment - Dividend paid at 72.35% of $6,730.53; Claim # WH16; Filed: $6,730.53; | 5300-000 | | 4,869.54 | 386,618.56 |
| 07/23/21 | 1047 | David A. Lamar | Distribution payment - Dividend paid at 72.35% of $4,534.25; Claim # WH18; Filed: $4,534.25; | 5300-000 | | 3,280.53 | 383,338.03 |
| 07/23/21 | 1048 | Carr, Kristine | Distribution payment - Dividend paid at 72.35% of $3,149.97; Claim # WH20; Filed: $3,149.97; | 5300-000 | | 2,279.01 | 381,059.02 |
| 07/23/21 | 1049 | Laimins, Eric | Distribution payment - Dividend paid at 72.35% of $3,255.46; Claim # WH22; Filed: $3,255.46; | 5300-000 | | 2,355.33 | 378,703.69 |
| 07/23/21 | 1050 | Ken Hatch | Distribution payment - Dividend paid at 72.35% of $699.40; Claim # WH24; Filed: $699.40; | 5300-000 | | 506.02 | 378,197.67 |
| 07/23/21 | 1051 | Gates, Joseph M. | Distribution payment - Dividend paid at 72.35% of $2,983.40; Claim # WH27; Filed: $2,983.40; Stopped on 10/22/2021 | 5300-000 | | 2,158.49 | 376,039.18 |
| 07/23/21 | 1052 | Ferguson, Robert | Distribution payment - Dividend paid at 72.35% of $950.00; Claim # WH28; Filed: $950.00; | 5300-000 | | 687.32 | 375,351.86 |
| 07/23/21 | 1053 | Furiate, Timothy | Distribution payment - Dividend paid at 72.35% of $1,514.61; Claim # WH29; Filed: $1,514.61; Stopped on 09/17/2021 | 5300-000 | | 1,095.82 | 374,256.04 |
| 07/23/21 | 1054 | Boring, Terry | Distribution payment - Dividend paid at 72.35% of $2,160.31; Claim # WH30; Filed: $2,160.31; | 5300-000 | | 1,562.99 | 372,693.05 |
| 07/23/21 | 1055 | Berthiaume, Christopher | Distribution payment - Dividend paid at 72.35% of $949.99; Claim # WH31; Filed: $949.99; | 5300-000 | | 687.32 | 372,005.73 |
| 07/23/21 | 1056 | Shapiro, Kerry | Distribution payment - Dividend paid at 72.35% of $335.00; Claim # WH32; Filed: $335.00; | 5300-000 | | 242.37 | 371,763.36 |
| 07/23/21 | 1057 | Weder, Steven | Distribution payment - Dividend paid at 72.35% of $643.86; Claim # WH33; Filed: $643.86; | 5300-000 | | 465.83 | 371,297.53 |
| 07/23/21 | 1058 | Adelfio, Jacqueline | Distribution payment - Dividend paid at 72.35% of $3,150.00; Claim # WH35; Filed: $3,150.00; | 5300-000 | | 2,279.02 | 369,018.51 |
| 07/23/21 | 1059 | Bishop, Edward | Distribution payment - Dividend paid at 72.35% of $489.58; Claim # WH36; Filed: $489.58; Stopped on 10/25/2021 | 5300-000 | | 354.21 | 368,664.30 |
| 07/23/21 | 1060 | Kavanagh, Dean | Distribution payment - Dividend paid at 72.35% of $785.63; Claim # WH37; Filed: $785.63; | 5300-000 | | 568.40 | 368,095.90 |
| 07/23/21 | 1061 | McCabe, Alan | Distribution payment - Dividend paid at 72.35% of $357.77; Claim # WH38; Filed: $357.77; | 5300-000 | | 258.85 | 367,837.05 |

Page Subtotals:  $0.00  $32,035.52

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 13

| Case No.: | 8:14-bk-08593-CPM | Trustee Name: | Christine L. Herendeen (290278) |
|---|---|---|---|
| Case Name: | WRS INFRASTRUCTURE & ENVIRONMENT, I | Bank Name: | Metropolitan Commercial Bank |
| | | Account #: | ******5425 Checking Account |
| Taxpayer ID #: | **-***0585 | Blanket Bond (per case limit): | $30,832,000.00 |
| For Period Ending: | 12/31/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/23/21 | 1062 | Davis, Clifton | Distribution payment - Dividend paid at 72.35% of $198.94; Claim # WH40; Filed: $198.94; | 5300-000 | | 143.94 | 367,693.11 |
| 07/23/21 | 1063 | Coffey, John T | Distribution payment - Dividend paid at 72.35% of $5,861.69; Claim # WH44; Filed: $5,861.69; | 5300-000 | | 4,240.94 | 363,452.17 |
| 07/23/21 | 1064 | Murdoch, Daniel R. | Distribution payment - Dividend paid at 72.35% of $783.33; Claim # WH45; Filed: $783.33; | 5300-000 | | 566.73 | 362,885.44 |
| 07/23/21 | 1065 | Jackson, Phillip | Distribution payment - Dividend paid at 72.35% of $1,272.07; Claim # WH46; Filed: $1,272.07; | 5300-000 | | 920.34 | 361,965.10 |
| 07/23/21 | 1066 | Bell, Keanan C. | Distribution payment - Dividend paid at 72.35% of $3,353.87; Claim # WH48; Filed: $3,353.87; | 5300-000 | | 2,426.53 | 359,538.57 |
| 07/23/21 | 1067 | Martorano, Vincent | Distribution payment - Dividend paid at 72.35% of $2,705.72; Claim # WH49; Filed: $2,705.72; | 5300-000 | | 1,957.60 | 357,580.97 |
| 07/23/21 | 1068 | Menow, Deborrah | Distribution payment - Dividend paid at 72.35% of $2,907.78; Claim # WH50; Filed: $2,907.78; | 5300-000 | | 2,103.78 | 355,477.19 |
| 07/23/21 | 1069 | Scott, Richard | Distribution payment - Dividend paid at 72.35% of $4,994.70; Claim # WH51; Filed: $4,994.70; | 5300-000 | | 3,613.67 | 351,863.52 |
| 07/23/21 | 1070 | Dear, Romeana K. | Distribution payment - Dividend paid at 72.35% of $2,132.57; Claim # WH52; Filed: $2,132.57; | 5300-000 | | 1,542.92 | 350,320.60 |
| 07/23/21 | 1071 | Conley, Todd | Distribution payment - Dividend paid at 72.35% of $3,499.76; Claim # WH53; Filed: $3,499.76; | 5300-000 | | 2,532.07 | 347,788.53 |
| 07/23/21 | 1072 | Hartz, Dale R. | Distribution payment - Dividend paid at 72.35% of $830.01; Claim # WH56; Filed: $830.01; Stopped on 10/25/2021 | 5300-000 | | 600.51 | 347,188.02 |
| 07/23/21 | 1073 | Santello, Richard | Distribution payment - Dividend paid at 72.35% of $12,475.00; Claim # WH59; Filed: $12,475.00; | 5300-000 | | 9,025.66 | 338,162.36 |
| 07/23/21 | 1074 | Moye, Richard M. | Distribution payment - Dividend paid at 72.35% of $2,035.00; Claim # WH60; Filed: $2,035.00; | 5300-000 | | 1,472.32 | 336,690.04 |
| 07/23/21 | 1075 | Keith, Patrick B. | Distribution payment - Dividend paid at 72.35% of $3,067.84; Claim # WH61; Filed: $3,067.84; Stopped on 11/01/2021 | 5300-000 | | 2,219.58 | 334,470.46 |
| 07/23/21 | 1076 | Fletcher, James | Distribution payment - Dividend paid at 72.35% of $3,352.50; Claim # WH63; Filed: $3,352.50; | 5300-000 | | 2,425.53 | 332,044.93 |
| 07/23/21 | 1077 | Cuetara, Manuel | Distribution payment - Dividend paid at 72.35% of $1,375.04; Claim # WH64; Filed: $1,375.04; | 5300-000 | | 994.84 | 331,050.09 |
| 07/23/21 | 1078 | Linsinbigler, Daniel J | Distribution payment - Dividend paid at 72.35% of $2,053.92; Claim # WH65; Filed: $2,053.92; | 5300-000 | | 1,486.02 | 329,564.07 |
| 07/23/21 | 1079 | Corradino, Kevin M | Distribution payment - Dividend paid at 72.35% of $6,400.74; Claim # WH67; Filed: $6,400.74; | 5300-000 | | 4,630.93 | 324,933.14 |
| 07/23/21 | 1080 | Talarico, Mark | Distribution payment - Dividend paid at 72.35% of $6,009.38; Claim # WH68; Filed: $6,009.38; | 5300-000 | | 4,347.78 | 320,585.36 |

|  |  | Page Subtotals: | $0.00 | $47,251.69 |
|---|---|---|---|---|

## Form 2

**Exhibit 9**

### Cash Receipts And Disbursements Record

Page: 14

| Case No.: | 8:14-bk-08593-CPM | Trustee Name: | Christine L. Herendeen (290278) |
|---|---|---|---|
| Case Name: | WRS INFRASTRUCTURE & ENVIRONMENT, I | Bank Name: | Metropolitan Commercial Bank |
| | | Account #: | ******5425 Checking Account |
| Taxpayer ID #: | **-***0585 | Blanket Bond (per case limit): | $30,832,000.00 |
| For Period Ending: | 12/31/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/23/21 | 1081 | Finn, Brian | Distribution payment - Dividend paid at 72.35% of $6,730.50; Claim # WH69; Filed: $6,730.50; | 5300-000 | | 4,869.52 | 315,715.84 |
| 07/23/21 | 1082 | Ragucci, Jackie | Distribution payment - Dividend paid at 72.35% of $980.76; Claim # WH70; Filed: $980.76; | 5300-000 | | 709.58 | 315,006.26 |
| 07/23/21 | 1083 | Willis, Ray | Distribution payment - Dividend paid at 72.35% of $3,382.91; Claim # WH72; Filed: $3,382.91; | 5300-000 | | 2,447.54 | 312,558.72 |
| 07/23/21 | 1084 | Veil, Steven | Distribution payment - Dividend paid at 72.35% of $1,500.20; Claim # WH73; Filed: $1,500.20; | 5300-000 | | 1,085.40 | 311,473.32 |
| 07/23/21 | 1085 | Elser, Ryan | Distribution payment - Dividend paid at 72.35% of $1,659.42; Claim # WH74; Filed: $1,659.42; | 5300-000 | | 1,200.60 | 310,272.72 |
| 07/23/21 | 1086 | Keegan, Charles | Distribution payment - Dividend paid at 72.35% of $3,099.63; Claim # WH75; Filed: $3,099.63; | 5300-000 | | 2,242.58 | 308,030.14 |
| 07/23/21 | 1087 | Beane, David L. | Distribution payment - Dividend paid at 72.35% of $615.47; Claim # WH76; Filed: $615.47; | 5300-000 | | 445.30 | 307,584.84 |
| 07/23/21 | 1088 | Bostwick, Densey | Distribution payment - Dividend paid at 72.35% of $199.96; Claim # WH77; Filed: $199.96; | 5300-000 | | 144.67 | 307,440.17 |
| 07/23/21 | 1089 | Wagner, Thomas A. | Distribution payment - Dividend paid at 72.35% of $2,997.18; Claim # WH78; Filed: $2,997.18; | 5300-000 | | 2,168.45 | 305,271.72 |
| 07/23/21 | 1090 | Giles, Vernon | Distribution payment - Dividend paid at 72.35% of $1,826.92; Claim # WH79; Filed: $1,826.92; | 5300-000 | | 1,321.78 | 303,949.94 |
| 07/23/21 | 1091 | Morrow, Timothy | Distribution payment - Dividend paid at 72.35% of $6,507.02; Claim # WH8-2; Filed: $6,507.02; | 5300-000 | | 4,707.83 | 299,242.11 |
| 07/23/21 | 1092 | Bradey, Charles | Distribution payment - Dividend paid at 72.35% of $1,530.34; Claim # WH81; Filed: $1,530.34; Stopped on 11/01/2021 | 5300-000 | | 1,107.20 | 298,134.91 |
| 07/23/21 | 1093 | Rogers, Benjamin C. | Distribution payment - Dividend paid at 72.35% of $553.98; Claim # WH82; Filed: $553.98; | 5300-000 | | 400.80 | 297,734.11 |
| 07/23/21 | 1094 | Browne, Jerome K. | Distribution payment - Dividend paid at 72.35% of $395.10; Claim # WH83; Filed: $395.10; | 5300-000 | | 285.85 | 297,448.26 |
| 07/23/21 | 1095 | James, Sherry L. | Distribution payment - Dividend paid at 72.35% of $96.75; Claim # WH84; Filed: $96.75; | 5300-000 | | 70.00 | 297,378.26 |
| 07/23/21 | 1096 | Clayborn, Jr, Sheppard | Distribution payment - Dividend paid at 72.35% of $1,600.54; Claim # WH86; Filed: $1,600.54; | 5300-000 | | 1,157.99 | 296,220.27 |
| 07/23/21 | 1097 | Cohen, Robert S | Distribution payment - Dividend paid at 72.35% of $470.32; Claim # WH87; Filed: $470.32; | 5300-000 | | 340.28 | 295,879.99 |
| 07/23/21 | 1098 | Crossan. John | Distribution payment - Dividend paid at 72.35% of $316.54; Claim # WH88; Filed: $316.54; | 5300-000 | | 229.01 | 295,650.98 |
| 07/23/21 | 1099 | Dukes, Carlton | Distribution payment - Dividend paid at 72.35% of $1,378.95; Claim # WH89; Filed: $1,378.95; | 5300-000 | | 997.68 | 294,653.30 |

| | | | | Page Subtotals: | $0.00 | $25,932.06 | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

**Cash Receipts And Disbursements Record**

Exhibit 9

Page: 15

| Case No.: | 8:14-bk-08593-CPM | Trustee Name: | Christine L. Herendeen (290278) |
|---|---|---|---|
| Case Name: | WRS INFRASTRUCTURE & ENVIRONMENT, I | Bank Name: | Metropolitan Commercial Bank |
| | | Account #: | ******5425 Checking Account |
| Taxpayer ID #: | **-***0585 | Blanket Bond (per case limit): | $30,832,000.00 |
| For Period Ending: | 12/31/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Deposit $ | Disbursement $ | Account Balance |
| 07/23/21 | 1100 | Sanders, Alvy | Distribution payment - Dividend paid at 72.35% of $4,579.72; Claim # WH90; Filed: $4,579.72; | | 3,313.43 | 291,339.87 |
| 07/23/21 | 1101 | Jean, Kesler | Distribution payment - Dividend paid at 72.35% of $69.08; Claim # WH91; Filed: $69.08; Stopped on 11/01/2021 | | 49.98 | 291,289.89 |
| 07/23/21 | 1102 | Robinson, Todd B. | Distribution payment - Dividend paid at 72.35% of $360.43; Claim # WH92; Filed: $360.43; Stopped on 11/01/2021 | | 260.76 | 291,029.13 |
| 07/23/21 | 1103 | Giles, Jeremy | Distribution payment - Dividend paid at 72.35% of $893.36; Claim # WH93; Filed: $893.36; | | 646.35 | 290,382.78 |
| 07/23/21 | 1104 | Witherup, Steven | Distribution payment - Dividend paid at 72.35% of $2,173.02; Claim # WH94; Filed: $2,173.02; Stopped on 11/01/2021 | | 1,572.18 | 288,810.60 |
| 07/23/21 | 1105 | Giles, Jason C. | Distribution payment - Dividend paid at 72.35% of $671.42; Claim # WH95; Filed: $671.42; | | 485.77 | 288,324.83 |
| 07/23/21 | 1106 | Yannessa, Joseph P. | Distribution payment - Dividend paid at 72.36% of $62.41; Claim # WH96; Filed: $62.41; Stopped on 11/01/2021 | | 45.16 | 288,279.67 |
| 07/23/21 | 1107 | Prince, Tyrone | Distribution payment - Dividend paid at 72.35% of $514.98; Claim # WH97; Filed: $514.98; | | 372.58 | 287,907.09 |
| 07/23/21 | 1108 | Finch, Jonathan | Distribution payment - Dividend paid at 72.35% of $1,762.75; Claim # WH98; Filed: $1,762.75; | | 1,275.35 | 286,631.74 |
| 07/23/21 | 1109 | Hardy, Daniel | Distribution payment - Dividend paid at 72.35% of $1,481.22; Claim # WH99; Filed: $1,481.22; | | 1,071.66 | 285,560.08 |
| 07/23/21 | 1110 | Daynuah, Amanda | Distribution payment - Dividend paid at 72.35% of $594.27; Claim # 10P; Filed: $594.27; Stopped on 10/22/2021 | | 429.96 | 285,130.12 |
| 07/23/21 | 1111 | Maxwell, Stephen | Distribution payment - Dividend paid at 72.35% of $4,500.02; Claim # 27P; Filed: $4,500.02; | | 3,255.77 | 281,874.35 |
| 07/23/21 | 1112 | Sutherland, Jie Su | Distribution payment - Dividend paid at 72.35% of $2,492.10; Claim # 29-2P; Filed: $2,492.10; | | 1,803.03 | 280,071.32 |
| 07/23/21 | 1113 | Nelson Jr, James | Distribution payment - Dividend paid at 72.35% of $5,620.08; Claim # 40P; Filed: $5,620.08; | | 4,066.13 | 276,005.19 |
| 07/23/21 | 1114 | Charles A Mancuso | Distribution payment - Dividend paid at 72.35% of $1,826.36; Claim # 42-2; Filed: $1,826.36; | | 1,321.38 | 274,683.81 |
| 07/23/21 | 1115 | Perez, Sabrina | Distribution payment - Dividend paid at 72.35% of $2,447.30; Claim # 50P; Filed: $2,447.30; | | 1,770.62 | 272,913.19 |
| 07/23/21 | 1116 | Alan M. Scott | Distribution payment - Dividend paid at 72.35% of $1,991.28; Claim # 72; Filed: $1,991.28; | | 1,440.69 | 271,472.50 |
| 07/23/21 | 1117 | Trueblood, Kristy | Distribution payment - Dividend paid at 72.35% of $2,586.15; Claim # 93-2; Filed: $2,586.15; | | 1,871.08 | 269,601.42 |

| | | | Page Subtotals: | $0.00 | $25,051.88 | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 16

| Case No.: | 8:14-bk-08593-CPM | Trustee Name: | Christine L. Herendeen (290278) |
|---|---|---|---|
| Case Name: | WRS INFRASTRUCTURE & ENVIRONMENT, I | Bank Name: | Metropolitan Commercial Bank |
| | | Account #: | ******5425 Checking Account |
| Taxpayer ID #: | **-***0585 | Blanket Bond (per case limit): | $30,832,000.00 |
| For Period Ending: | 12/31/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/23/21 | 1118 | Hippolyte, Clifford | Distribution payment - Dividend paid at 72.35% of $1,250.03; Claim # 95P; Filed: $1,250.03; Stopped on 10/25/2021 | 5300-000 | | 904.39 | 268,697.03 |
| 07/23/21 | 1119 | Mills, Trent | Distribution payment - Dividend paid at 72.35% of $3,462.51; Claim # 98P; Filed: $3,462.51; | 5300-000 | | 2,505.12 | 266,191.91 |
| 07/23/21 | 1120 | Awwad, Joey | Distribution payment - Dividend paid at 72.35% of $1,199.95; Claim # 99P; Filed: $1,199.95; Stopped on 10/18/2021 | 5300-000 | | 868.16 | 265,323.75 |
| 07/23/21 | 1121 | Witt, Graham | Distribution payment - Dividend paid at 72.35% of $4,250.01; Claim # 100; Filed: $4,250.01; | 5300-000 | | 3,074.88 | 262,248.87 |
| 07/23/21 | 1122 | Duckstein, Matthew | Distribution payment - Dividend paid at 72.35% of $1,675.02; Claim # 105P; Filed: $1,675.02; | 5300-000 | | 1,211.88 | 261,036.99 |
| 07/23/21 | 1123 | Eric Brown | Distribution payment - Dividend paid at 72.35% of $12,475.00; Claim # 106P; Filed: $12,475.00; Voided on 09/14/2021 | 5300-000 | | 9,025.66 | 252,011.33 |
| 07/23/21 | 1124 | Perez, Luz Zoraida | Distribution payment - Dividend paid at 72.35% of $4,599.82; Claim # 107P; Filed: $4,599.82; | 5300-000 | | 3,327.97 | 248,683.36 |
| 07/23/21 | 1125 | Knable, Craig L | Distribution payment - Dividend paid at 72.35% of $1,000.00; Claim # 108; Filed: $1,000.00; | 5300-000 | | 723.50 | 247,959.86 |
| 07/23/21 | 1126 | Tiang, Ian K | Distribution payment - Dividend paid at 72.35% of $2,133.00; Claim # 109; Filed: $2,133.00; | 5300-000 | | 1,543.22 | 246,416.64 |
| 07/23/21 | 1127 | Molosky, Vince | Distribution payment - Dividend paid at 72.35% of $1,808.46; Claim # 113-2; Filed: $1,808.46; Stopped on 10/18/2021 | 5300-000 | | 1,308.43 | 245,108.21 |
| 07/23/21 | 1128 | Libera, Russell | Distribution payment - Dividend paid at 72.35% of $4,856.80; Claim # 121P; Filed: $4,856.80; | 5300-000 | | 3,513.90 | 241,594.31 |
| 07/23/21 | 1129 | Dunaway, Michael | Distribution payment - Dividend paid at 72.35% of $1,584.17; Claim # 151; Filed: $1,584.17; | 5300-000 | | 1,146.15 | 240,448.16 |
| 07/23/21 | 1130 | IUOE Local 825 Employee Benefit Funds | Distribution payment - Dividend paid at 100.00% of $53,191.11; Claim # 149-2P; Filed: $53,191.11; | 5400-000 | | 53,191.11 | 187,257.05 |
| 07/23/21 | 1131 | Georgia Department of Revenue | Distribution payment - Dividend paid at 43.26% of $1,706.70; Claim # 5P; Filed: $1,706.70; | 5800-000 | | 738.28 | 186,518.77 |
| 07/23/21 | 1132 | Indiana Department of Revenue | Distribution payment - Dividend paid at 43.26% of $24,716.57; Claim # 68P; Filed: $24,716.57; | 5800-000 | | 10,691.71 | 175,827.06 |
| 07/23/21 | 1133 | R.I. Division of Taxation | Distribution payment - Dividend paid at 43.26% of $7,000.00; Claim # 78; Filed: $7,000.00; | 5800-000 | | 3,028.02 | 172,799.04 |
| 07/23/21 | 1134 | Pennsylvania Department of Revenue | Distribution payment - Dividend paid at 43.26% of $343.00; Claim # 94P; Filed: $343.00; | 5800-000 | | 148.37 | 172,650.67 |
| 07/23/21 | 1135 | State of Florida-Department of Revenue | Distribution payment - Dividend paid at 43.26% of $22,167.24; Claim # 140P; Filed: $22,167.24; | 5800-000 | | 9,588.94 | 163,061.73 |
| 07/23/21 | 1136 | State of New Jersey Division of Taxation | Distribution payment - Dividend paid at 43.26% of $100,006.96; Claim # 162-2; Filed: $100,006.96; | 5800-000 | | 43,260.25 | 119,801.48 |

Page Subtotals: $0.00   $149,799.94

## Form 2

Exhibit 9

Page: 17

## Cash Receipts And Disbursements Record

| Case No.: | 8:14-bk-08593-CPM | Trustee Name: | Christine L. Herendeen (290278) |
|---|---|---|---|
| Case Name: | WRS INFRASTRUCTURE & ENVIRONMENT, I | Bank Name: | Metropolitan Commercial Bank |
| | | Account #: | ******5425 Checking Account |
| Taxpayer ID #: | **-***0585 | Blanket Bond (per case limit): | $30,832,000.00 |
| For Period Ending: | 12/31/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/23/21 | 1137 | Texas Comptroller of Public Accounts | Distribution payment - Dividend paid at 43.26% of $10,000.00; Claim # 167; Filed: $19,666.61; | 5800-000 | | 4,325.72 | 115,475.76 |
| 07/23/21 | 1138 | State of California Franchise Tax Board | Distribution payment - Dividend paid at 43.26% of $822.02; Claim # 180; Filed: $822.02; | 5800-000 | | 355.58 | 115,120.18 |
| 07/23/21 | 1139 | Commonwealth of KY Department of Revenue | Distribution payment - Dividend paid at 43.26% of $1,025.15; Claim # 181P; Filed: $1,025.15; Stopped on 10/22/2021 | 5800-000 | | 443.45 | 114,676.73 |
| 07/23/21 | 1140 | Ohio Bureau of Worker's Compensation | Distribution payment - Dividend paid at 43.26% of $433.25; Claim # 183; Filed: $433.25; | 5800-000 | | 187.41 | 114,489.32 |
| 07/23/21 | 1141 | Trenam Kemker Scharf Barkin Frye Oneill & Mullis PA | Distr Pmt - Dividend paid at 75.26% of $33,671.00; Claim#ATTY EES; Filed: $33,671.00; CUT 2 CHECKS PER COD | 3210-000 | | 24,660.00 | 89,829.32 |
| 07/23/21 | 1142 | Trenam Kemker Scharf Barkin Frye Oneill & Mullis PA | Distr Pmt - Dividend paid at 75.26% of $33,671.00; Claim#ATTY EES; Filed: $33,671.00; CUT 2 CHECKS PER COD | 3210-000 | | 681.00 | 89,148.32 |
| 07/23/21 | | IRS EFTPS 941 | Combined dividend payments for Claim #, , , , | | | 82,587.73 | 6,560.59 |
| | | IRS EFTPS 941 | $53,352.66 | 5300-000 | | | |
| | | IRS EFTPS 941 | $16,539.32 | 5300-000 | | | |
| | | IRS EFTPS 941 | $3,868.08 | 5300-000 | | | |
| | | IRS EFTPS 941 | $7,154.45 | 5800-000 | | | |
| | | IRS EFTPS 941 | $1,673.22 | 5800-000 | | | |
| 07/23/21 | | IRS EFTPS 940 | Distribution payment - Dividend paid at 43.26% of $15,166.46; Claim # ; Filed: ; | 5800-000 | | 6,560.59 | 0.00 |
| 09/14/21 | 1123 | Eric Brown | Distribution payment - Dividend paid at 72.35% of $12,475.00; Claim # 106P; Filed: $12,475.00; Voided: check issued on 07/23/2021 | 5300-000 | | -9,025.66 | 9,025.66 |
| 09/14/21 | 1143 | Eric Brown | Distribution payment - Dividend paid at 72.35% of $12,475.00; Claim # 106P; Filed: $12,475.00; | 5300-000 | | 9,025.66 | 0.00 |
| 09/17/21 | 1029 | Infante, Moises | Distribution payment - Dividend paid at 72.35% of $246.22; Claim # WH102; Filed: $246.22; Stopped: check issued on 07/23/2021 | 5300-000 | | -178.14 | 178.14 |
| 09/17/21 | 1053 | Furiate, Timothy | Distribution payment - Dividend paid at 72.35% of $1,514.61; Claim # WH29; Filed: $1,514.61; Stopped: check issued on 07/23/2021 | 5300-000 | | -1,095.82 | 1,273.96 |
| 09/24/21 | 1144 | Infante, Moises | Distribution payment - Dividend paid at 72.35% of $246.22; Claim # WH102; Filed: $246.22; | 5300-000 | | 178.14 | 1,095.82 |
| 09/24/21 | 1145 | Furiate, Timothy | Distribution payment - Dividend paid at 72.35% of $1,514.61; Claim # WH29; Filed: $1,514.61; | 5300-000 | | 1,095.82 | 0.00 |

| | Page Subtotals: | $0.00 | $119,801.48 |
|---|---|---|---|

# Form 2

Exhibit 9

Page: 18

## Cash Receipts And Disbursements Record

| Case No.: | 8:14-bk-08593-CPM | Trustee Name: | Christine L. Herendeen (290278) |
|---|---|---|---|
| Case Name: | WRS INFRASTRUCTURE & ENVIRONMENT, I | Bank Name: | Metropolitan Commercial Bank |
| | | Account #: | ******5425 Checking Account |
| Taxpayer ID #: | **-***0585 | Blanket Bond (per case limit): | $30,832,000.00 |
| For Period Ending: | 12/31/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/18/21 | 1120 | Awwad, Joey | Distribution payment - Dividend paid at 72.35% of $1,199.95; Claim # 99P; Filed: $1,199.95; Stopped: check issued on 07/23/2021 | 5300-000 | | -868.16 | 868.16 |
| 10/18/21 | 1127 | Molosky, Vince | Distribution payment - Dividend paid at 72.35% of $1,808.46; Claim # 113-2; Filed: $1,808.46; Stopped: check issued on 07/23/2021 | 5300-000 | | -1,308.43 | 2,176.59 |
| 10/19/21 | 1146 | Molosky, Vince | Distribution payment - Dividend paid at 72.35% of $1,808.46; Claim # 113-2; Filed: $1,808.46; | 5300-000 | | 1,308.43 | 868.16 |
| 10/19/21 | 1147 | Awwad, Joey | Distribution payment - Dividend paid at 72.35% of $1,199.95; Claim # 99P; Filed: $1,199.95; | 5300-000 | | 868.16 | 0.00 |
| 10/22/21 | 1041 | Miller, Michael T. | Distribution payment - Dividend paid at 72.35% of $3,837.75; Claim # WH124; Filed: $3,837.75; Stopped: check issued on 07/23/2021 | 5300-000 | | -2,776.61 | 2,776.61 |
| 10/22/21 | 1051 | Gates, Joseph M. | Distribution payment - Dividend paid at 72.35% of $2,983.40; Claim # WH27; Filed: $2,983.40; Stopped: check issued on 07/23/2021 | 5300-000 | | -2,158.49 | 4,935.10 |
| 10/22/21 | 1110 | Daynuah, Amanda | Distribution payment - Dividend paid at 72.35% of $594.27; Claim # 10P; Filed: $594.27; Stopped: check issued on 07/23/2021 | 5300-000 | | -429.96 | 5,365.06 |
| 10/22/21 | 1139 | Commonwealth of KY Department of Revenue | Distribution payment - Dividend paid at 43.26% of $1,025.15; Claim # 181P; Filed: $1,025.15; Stopped: check issued on 07/23/2021 | 5800-000 | | -443.45 | 5,808.51 |
| 10/25/21 | 1028 | Mcbride, David | Distribution payment - Dividend paid at 72.35% of $2,500.00; Claim # WH101; Filed: $2,500.00; Stopped: check issued on 07/23/2021 | 5300-000 | | -1,808.75 | 7,617.26 |
| 10/25/21 | 1059 | Bishop, Edward | Distribution payment - Dividend paid at 72.35% of $489.58; Claim # WH36; Filed: $489.58; Stopped: check issued on 07/23/2021 | 5300-000 | | -354.21 | 7,971.47 |
| 10/25/21 | 1072 | Hartz, Dale R. | Distribution payment - Dividend paid at 72.35% of $830.01; Claim # WH56; Filed: $830.01; Stopped: check issued on 07/23/2021 | 5300-000 | | -600.51 | 8,571.98 |
| 10/25/21 | 1118 | Hippolyte, Clifford | Distribution payment - Dividend paid at 72.35% of $1,250.03; Claim # 95P; Filed: $1,250.03; Stopped: check issued on 07/23/2021 | 5300-000 | | -904.39 | 9,476.37 |
| 10/28/21 | 1148 | Miller, Michael T. | Distribution payment - Dividend paid at 72.35% of $3,837.75; Claim # WH124; Filed: $3,837.75; | 5300-000 | | 2,776.61 | 6,699.76 |
| 10/28/21 | 1149 | Gates, Joseph M. | Distribution payment - Dividend paid at 72.35% of $2,983.40; Claim # WH27; Filed: $2,983.40; | 5300-000 | | 2,158.49 | 4,541.27 |
| 10/28/21 | 1150 | Daynuah, Amanda | Distribution payment - Dividend paid at 72.35% of $594.27; Claim # 10P; Filed: $594.27; | 5300-000 | | 429.96 | 4,111.31 |

| | | | | Page Subtotals: | $0.00 | -$4,111.31 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 19

| Case No.: | 8:14-bk-08593-CPM | Trustee Name: | Christine L. Herendeen (290278) |
|---|---|---|---|
| Case Name: | WRS INFRASTRUCTURE & ENVIRONMENT, I | Bank Name: | Metropolitan Commercial Bank |
| | | Account #: | ******5425 Checking Account |
| Taxpayer ID #: | **-***0585 | Blanket Bond (per case limit): | $30,832,000.00 |
| For Period Ending: | 12/31/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/21 | 1151 | Commonwealth of KY Department of Revenue | Distribution payment - Dividend paid at 43.26% of $1,025.15; Claim # 181P; Filed: $1,025.15; | 5800-000 | | 443.45 | 3,667.86 |
| 10/28/21 | 1152 | Mcbride, David | Distribution payment - Dividend paid at 72.35% of $2,500.00; Claim # WH101; Filed: $2,500.00; | 5300-000 | | 1,808.75 | 1,859.11 |
| 10/28/21 | 1153 | Bishop, Edward | Distribution payment - Dividend paid at 72.35% of $489.58; Claim # WH36; Filed: $489.58; | 5300-000 | | 354.21 | 1,504.90 |
| 10/28/21 | 1154 | Hartz, Dale R. | Distribution payment - Dividend paid at 72.35% of $830.01; Claim # WH56; Filed: $830.01; | 5300-000 | | 600.51 | 904.39 |
| 10/28/21 | 1155 | Hippolyte, Clifford | Distribution payment - Dividend paid at 72.35% of $1,250.03; Claim # 95P; Filed: $1,250.03; | 5300-000 | | 904.39 | 0.00 |
| 11/01/21 | 1075 | Keith, Patrick B. | Distribution payment - Dividend paid at 72.35% of $3,067.84; Claim # WH61; Filed: $3,067.84; Stopped: check issued on 07/23/2021 | 5300-000 | | -2,219.58 | 2,219.58 |
| 11/01/21 | 1092 | Bradey, Charles | Distribution payment - Dividend paid at 72.35% of $1,530.34; Claim # WH81; Filed: $1,530.34; Stopped: check issued on 07/23/2021 | 5300-000 | | -1,107.20 | 3,326.78 |
| 11/01/21 | 1101 | Jean, Kesler | Distribution payment - Dividend paid at 72.35% of $69.08; Claim # WH91; Filed: $69.08; Stopped: check issued on 07/23/2021 | 5300-000 | | -49.98 | 3,376.76 |
| 11/01/21 | 1102 | Robinson, Todd B. | Distribution payment - Dividend paid at 72.35% of $360.43; Claim # WH92; Filed: $360.43; Stopped: check issued on 07/23/2021 | 5300-000 | | -260.76 | 3,637.52 |
| 11/01/21 | 1104 | Witherup, Steven | Distribution payment - Dividend paid at 72.35% of $2,173.02; Claim # WH94; Filed: $2,173.02; Stopped: check issued on 07/23/2021 | 5300-000 | | -1,572.18 | 5,209.70 |
| 11/01/21 | 1106 | Yannessa, Joseph P. | Distribution payment - Dividend paid at 72.36% of $62.41; Claim # WH96; Filed: $62.41; Stopped: check issued on 07/23/2021 | 5300-000 | | -45.16 | 5,254.86 |
| 11/09/21 | 1156 | Yannessa, Joseph P. | Distribution payment - Dividend paid at 72.36% of $62.41; Claim # WH96; Filed: $62.41; Voided on 11/09/2021 | 5300-001 | | 45.16 | 5,209.70 |
| 11/09/21 | 1156 | Yannessa, Joseph P. | Distribution payment - Dividend paid at 72.36% of $62.41; Claim # WH96; Filed: $62.41; Voided: check issued on 11/09/2021 | 5300-001 | | -45.16 | 5,254.86 |
| 11/09/21 | 1157 | Witherup, Steven | Distribution payment - Dividend paid at 72.35% of $2,173.02; Claim # WH94; Filed: $2,173.02; Voided on 11/09/2021 | 5300-001 | | 1,572.18 | 3,682.68 |
| 11/09/21 | 1157 | Witherup, Steven | Distribution payment - Dividend paid at 72.35% of $2,173.02; Claim # WH94; Filed: $2,173.02; Voided: check issued on 11/09/2021 | 5300-001 | | -1,572.18 | 5,254.86 |

| | | | Page Subtotals: | | $0.00 | -$1,143.55 |
|---|---|---|---|---|---|---|

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9
Page: 20

| Case No.: | 8:14-bk-08593-CPM | Trustee Name: | Christine L. Herendeen (290278) |
|---|---|---|---|
| Case Name: | WRS INFRASTRUCTURE & ENVIRONMENT, I | Bank Name: | Metropolitan Commercial Bank |
| | | Account #: | ******5425 Checking Account |
| Taxpayer ID #: | **-***0585 | Blanket Bond (per case limit): | $30,832,000.00 |
| For Period Ending: | 12/31/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/09/21 | 1158 | Robinson, Todd B. | Distribution payment - Dividend paid at 72.35% of $360.43; Claim # WH92; Filed: $360.43; Voided on 11/09/2021 | 5300-001 | | 260.76 | 4,994.10 |
| 11/09/21 | 1158 | Robinson, Todd B. | Distribution payment - Dividend paid at 72.35% of $360.43; Claim # WH92; Filed: $360.43; Voided: check issued on 11/09/2021 | 5300-001 | | -260.76 | 5,254.86 |
| 11/09/21 | 1159 | Jean, Kesler | Distribution payment - Dividend paid at 72.35% of $69.08; Claim # WH91; Filed: $69.08; Voided on 11/09/2021 | 5300-001 | | 49.98 | 5,204.88 |
| 11/09/21 | 1159 | Jean, Kesler | Distribution payment - Dividend paid at 72.35% of $69.08; Claim # WH91; Filed: $69.08; Voided: check issued on 11/09/2021 | 5300-001 | | -49.98 | 5,254.86 |
| 11/09/21 | 1160 | Keith, Patrick B. | Distribution payment - Dividend paid at 72.35% of $3,067.84; Claim # WH61; Filed: $3,067.84; Voided on 11/09/2021 | 5300-001 | | 2,219.58 | 3,035.28 |
| 11/09/21 | 1160 | Keith, Patrick B. | Distribution payment - Dividend paid at 72.35% of $3,067.84; Claim # WH61; Filed: $3,067.84; Voided: check issued on 11/09/2021 | 5300-001 | | -2,219.58 | 5,254.86 |
| 11/09/21 | 1161 | Bradey, Charles | Distribution payment - Dividend paid at 72.35% of $1,530.34; Claim # WH81; Filed: $1,530.34; Voided on 11/09/2021 | 5300-001 | | 1,107.20 | 4,147.66 |
| 11/09/21 | 1161 | Bradey, Charles | Distribution payment - Dividend paid at 72.35% of $1,530.34; Claim # WH81; Filed: $1,530.34; Voided: check issued on 11/09/2021 | 5300-001 | | -1,107.20 | 5,254.86 |
| 11/09/21 | 1162 | U.S. Bankruptcy Court | Unclaimed funds (6 claimants unable to locate) - issued to US Bankruptcy Court. | | | 5,254.86 | 0.00 |
| | | Yannessa, Joseph P. | Claims Distribution - Thu, 04-29-2021                    $45.16 | 5300-001 | | | |
| | | Witherup, Steven | Claims Distribution - Thu, 04-29-2021                 $1,572.18 | 5300-001 | | | |
| | | Robinson, Todd B. | Claims Distribution - Thu, 04-29-2021                   $260.76 | 5300-001 | | | |
| | | Jean, Kesler | Claims Distribution - Thu, 04-29-2021                    $49.98 | 5300-001 | | | |
| | | Keith, Patrick B. | Claims Distribution - Thu, 04-29-2021                 $2,219.58 | 5300-001 | | | |
| | | Bradey, Charles | Claims Distribution - Thu, 04-29-2021                 $1,107.20 | 5300-001 | | | |

Page Subtotals:        $0.00        $5,254.86

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 21

| Case No.: | 8:14-bk-08593-CPM | Trustee Name: | Christine L. Herendeen (290278) |
| Case Name: | WRS INFRASTRUCTURE & ENVIRONMENT, I | Bank Name: | Metropolitan Commercial Bank |
| | | Account #: | ******5425 Checking Account |
| Taxpayer ID #: | **-***0585 | Blanket Bond (per case limit): | $30,832,000.00 |
| For Period Ending: | 12/31/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | COLUMN TOTALS | | | 592,049.81 | 592,049.81 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 464,027.89 | 0.00 | |
| | | Subtotal | | | 128,021.92 | 592,049.81 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $128,021.92 | $592,049.81 | |

**Form 2**
**Cash Receipts And Disbursements Record**

Exhibit 9
Page:   22

**Case No.:** 8:14-bk-08593-CPM
**Case Name:** WRS INFRASTRUCTURE & ENVIRONMENT, I
**Taxpayer ID #:** **-***0585
**For Period Ending:** 12/31/2021

**Trustee Name:** Christine L. Herendeen (290278)
**Bank Name:** Metropolitan Commercial Bank
**Account #:** ******5425 Checking Account
**Blanket Bond (per case limit):** $30,832,000.00
**Separate Bond (if applicable):** N/A

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******4066 Checking Account | $662,682.72 | $198,654.83 | $0.00 |
| ******5425 Checking Account | $128,021.92 | $592,049.81 | $0.00 |
| | **$790,704.64** | **$790,704.64** | **$0.00** |

**UST Form 101-7-TDR (10 /1/2010)**